# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| HOWARD M. RENSIN, TRUSTEE OF THE RENSIN JOINT TRUST, Individually and On Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> ARRAY DIGITAL INFRASTRUCTURE, INC., FKA UNITED STATES CELLULAR CORPORATION, LAURENT C. THERIVEL, DOUGLAS W. CHAMBERS, and TELEPHONE AND DATA SYSTEMS, INC., <br><br> Defendants. | Case No. 1:23-cv-02764 <br><br> Hon. Mary M. Rowland |

**DECLARATION OF JOSEPHINE BRAVATA CONCERNING**
**THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.     I submit this declaration in order to provide the Court and the parties involved in the above-captioned litigation with information regarding the results of the claims administration process in this matter.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein.

2.     I am the Director of Quality Assurance at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred and seventy-five (575) class action cases since its inception.

**UDPATE ON NOTIFICATION PROCESS**

3.     Pursuant to the Court's Order Granting Preliminary Approval of Class Action Settlement, Approving Form and Manner of Notice, and Setting Date for Hearing on Final

1

Approval of Settlement, dated May 8, 2025 (Dkt. No. 77, the "Preliminary Approval Order"), SCS was approved as the Claims Administrator in connection with the Settlement of the above-captioned action.[1]

4. As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of the Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections Received to Date, dated July 30, 2025 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing/Emailing of the Notice; (B) Report on Requests for Exclusion and Objections Received to Date; and (C) Claims Received to Date, dated August 27, 2025 (Dkt. Nos. 82-1 and 89-1, the "Initial Mailing Declarations"), SCS mailed or e-mailed 2,463 letters to the Nominee Account Holders and Institutional Groups contained on SCS's matter mailing list. As noted in the Initial Mailing Declarations, 22,377 potential Settlement Class Members were notified either by mailed Postcard Notice or emailed a direct link to the Notice and Claim Form. Since the Initial Mailing Declarations were filed, no additional Postcard Notices were mailed, and no additional emails were sent by SCS. In total, 22,377[2] potential Settlement Class Members were notified either by mailed Postcard Notice or emailed direct link to the location of the Notice and Claim Form on the settlement website.

5. The Initial Mailing Declarations noted that SCS established a webpage on its website at www.strategicclaims.net/tds/ on May 20, 2025. The website is accessible 24 hours a day, 7 days a week. The website contains information related to the current status; important case dates; the online claim filing link; important documents; and a section for the Representative

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated April 25, 2025 (Dkt. No. 74-1, the "Stipulation").
[2] There were 273 undeliverable Postcard Notices as noted in the Initial Mailing Declarations.

Filers. SCS has and will continue to maintain the Settlement webpage through the distribution process. To date, we have received 6,017 pageviews from 2,150 unique users.

6. The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS has and will continue to promptly respond to each telephone inquiry and address Settlement Class Members' inquiries through the distribution process.

7. SCS also sent the Depository Trust Company ("DTC") the Notice and Claim Form for the DTC to publish on the Legal Notice System ("LENS") on May 22, 2025, as stated in Initial Mailing Declarations.

8. The Summary Notice was transmitted over on *Globe Newswire* on June 9, 2025.

**<u>CLAIMS PROCESSING AND SCS'S DETERMINATIONS</u>**

9. There have been 13,658 Claim Forms (hereafter referred to as "claims") submitted in connection with this settlement, representing an approximate response rate of 61.03% of the total sum of Postcard Notices and emails with the direct link to the Notice and Claim Form sent which, in SCS's experience, is within the normal range for securities class action settlements like this.[3] SCS has carefully reviewed, analyzed, and processed all of these claims and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms. SCS has also been in close contact with Lead Counsel to review the administration process. SCS's Report of Claims Administrator is attached hereto as **Exhibit A** and described below.

---

[3] SCS has not processed any new claims filed after September 26, 2025, or any additional information received or submitted after November 16, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

3

10. The attached Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

(a) <u>PROPERLY DOCUMENTED CLAIMS</u>: SCS has identified 7,840 properly documented valid claims representing an approximate rate of valid claims of 57.4% which, in SCS' experience, is within the normal range for securities class action settlements. These claims represent Recognized Losses of $90,444,094.04[4] for common stock, $982,400.27[5] for Series UU preferred stock, and $1,576,707.70[6] for Series VV preferred stock. Out of the 7,840 properly documented valid claims, 7,837 were submitted timely, and three were submitted after the August 27, 2025 deadline to file claims for the Settlement and on or before September 26, 2025. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of Net Settlement Fund, included in the Notice. Attached as **Exhibit B-1** is a spreadsheet of the 7,837 properly documented and timely submitted claims (the "Timely Eligible Claims") and **Exhibit B-2** is a spreadsheet of the three late, but otherwise properly documented claims (the "Late But Otherwise Eligible Claims").

(b) <u>INADEQUATELY DOCUMENTED CLAIMS</u>: SCS initially identified 37 inadequately documented claims. SCS mailed deficiency notices to each of these claimants, advising them of the nature of their deficiency and providing them an opportunity to cure. A sample inadequacy notice is attached hereto as **Exhibit C**. Among these 37 deficient

---

[4] This amount represents Recognized Losses for common stock totaling $90,436,975.09 for timely, properly documented claims and $7,118.95 for late, properly documented claims.
[5] This amount represents Recognized Losses for Series UU preferred stock totaling $982,400.27 for timely, properly documented claims.
[6] This amount represents Recognized Losses for Series VV preferred stock totaling $1,576,647.67 for timely, properly documented claims and $60.03 for late, properly documented claims.

4

claims, 18 has been successfully cured and is considered valid. The remaining 19 inadequate claimants (representing "Rejected Claims") either did not respond to the deficiency notice or responded with insufficient documentation and were sent a rejection notice setting forth the reason for their deficiency. To date, none of the 19 deficient claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, Rejected Claims.

(c)　　INELIGIBLE CLAIMS:　In addition to the 19 claims discussed above in paragraph b, SCS has identified 5,799 claims which we recommend for complete rejection (the "Ineligible Claims"). Included in this category are: (i) claims filed for common and/or preferred shares ("securities") of Telephone and Data Systems, Inc. ("TDS") purchased outside of the Settlement Class Period; (ii) claims with no Recognized Losses; (iii) claims filed for TDS securities that were received or transferred into an account, but not purchased; (iv) claims with TDS securities sold short; (v) duplicate claims were filed; (vi) claims filed for securities other than TDS securities; and (vii) fraudulent claims were filed. See **Exhibit E** for a list of these Ineligible Claims. We have communicated with these 5,799 claimants and advised them of our determination. A sample ineligibility notice is attached hereto as **Exhibit F**. To date, none of the 5,799 ineligible claimants has objected to, or contested SCS's determination.

11.　　In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 26, 2025, and any responses to deficiency and/or rejection notices received after November 16, 2025.

12.　　SCS agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses. SCS notified 22,377 potential Settlement Class Members and processed

5

13,658 Claim Forms. SCS has done its best to keep administrative costs as low as possible. Pursuant to ¶6.1 of the Stipulation, Lead Counsel was authorized to cause up to $200,000 in Notice and Administration Expenses invoiced by the Claims Administrator to be paid from the Settlement Fund without further approval from Defendants or further order of the Court. To date, SCS has incurred and been paid a total of $122,357.77 for fees and expenses.

13.     Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan (the "Distribution Plan"):

(a)     Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund, that each Authorized Claimant's Recognized Losses bears to the total Recognized Losses of the 7,837 Authorized Claimants (plus the three late Authorized Claimants if those claims are deemed valid by the Court).  The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants in the form of distribution checks (*i.e.,* the "Initial Distribution"). No distribution will be made on a claim where the potential distribution amount is less than $10.00.

(b)     In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear a notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)     If there is any balance remaining in the Net Settlement Fund (whether by reason of tax refunds, uncashed checks or otherwise) after at least six (6) months from the

date of initial distribution of the Net Settlement Fund, the Claims Administrator shall, if feasible and economical after payment of Notice and Administration Expenses, Taxes, and attorneys' fees and expenses and other awards approved by the Court, if any, redistribute such balance among Authorized Claimants who have cashed their checks sent in the initial distribution and who would receive a minimum of $10.00 as part of an additional distribution, in an equitable and economic fashion. Such additional distributions shall be repeated until the balance remaining in the Net Settlement Fund is reduced to a de minimis level such that, in the reasonable judgment of Lead Counsel, it no longer makes economic sense, considering costs of distribution, to attempt to make further distributions. Any balance that thereafter still remains in the Net Settlement Fund after such reallocation(s) and payments, which is not feasible or economical to reallocate, and after payment of outstanding Notice and Administration Expenses, Taxes, Tax Expenses, attorneys' fees and expenses and other awards approved by the Court, shall be donated to a nonsectarian 501(c)(3) non-profit charitable organization serving the public interest, to be designated by Lead Counsel.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the

Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Lead Plaintiff, Lead Counsel, the Claims Administrator and its agents/employees, the Escrow Agent, or any other agent retained by Lead Plaintiff or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement, beyond the amounts allocated to them pursuant to the terms of the Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Final Approval Order, and the Distribution Order.

(f) SCS respectfully requests the Court order that: (i) in no less than one (1) year after all funds have been distributed, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 5th day of January 2026 in Media, Pennsylvania.

_____
Josephine Bravata

# EXHIBIT A

**REPORT OF THE CLAIMS ADMINISTRATOR**

**TDS SECURITIES LITIGATION**

TOTAL # OF CLAIMS……………………………………………………… <u>13,658</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>7,840</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………………...... <u>5,818</u>

      PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD......3,361
      NO RECOGNIZED LOSSES ......................................................1,859
      SHARES NOT PURCHASED.......................................................429
      SHARES SOLD SHORT ..............................................................134
      INADEQUATE DOCUMENTATION ...........................................19
      DUPLICATE CLAIMS FILED .....................................................10
      WRONG STOCK.........................................................................3
      FRAUDULENT CLAIMS .............................................................3

      TOTAL......................................................................<u>5,818</u>

TOTAL RECOGNIZED LOSSES FOR COMMON STOCK.................................$90,444,094.04

TOTAL RECOGNIZED LOSSES FOR SERIES UU PREFERRED STOCK..............$982,400.27

TOTAL RECOGNIZED LOSSES FOR SERIES VV PREFERRED STOCK...........$1,579,707.70

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 1 | 5,782.48 | - | - |
| 4 | 167.20 | - | - |
| 5 | 880.00 | - | - |
| 6 | - | 950.00 | - |
| 8 | - | 225.00 | - |
| 9 | 12,587.70 | - | - |
| 12 | 4,698.00 | - | - |
| 21 | - | - | 348.00 |
| 22 | - | - | 1,566.00 |
| 23 | - | - | 435.00 |
| 26 | - | - | 2,610.00 |
| 27 | - | 627.00 | - |
| 29 | - | 1,900.00 | - |
| 30 | - | 380.00 | - |
| 33 | - | - | 696.00 |
| 36 | - | 57.00 | - |
| 37 | 1,670.40 | - | - |
| 38 | - | 760.00 | - |
| 42 | - | 475.00 | - |
| 43 | - | 285.00 | - |
| 45 | 44.20 | - | - |
| 46 | 2,283.60 | - | - |
| 51 | 12,227.60 | - | - |
| 52 | - | - | 870.00 |
| 56 | 405.87 | - | - |
| 57 | 547.39 | - | - |
| 58 | 528.98 | - | - |
| 59 | - | 380.00 | - |
| 60 | 2,129.60 | - | - |
| 61 | 44.00 | - | - |
| 63 | 1,320.00 | - | - |
| 64 | 683.76 | - | - |
| 65 | 444.00 | - | - |
| 66 | - | - | 66.02 |
| 67 | - | 2.08 | - |
| 69 | 279.00 | - | - |
| 70 | 727.50 | - | - |
| 71 | - | - | 104.40 |
| 72 | - | 190.00 | - |
| 73 | 413.74 | - | - |
| 74 | 4.46 | - | - |
| 76 | 66.00 | - | - |
| 77 | 36,581.45 | - | - |
| 80 | 1,363.79 | - | - |
| 81 | - | - | 870.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 83 | - | - | 1,392.00 |
| 87 | - | - | 870.00 |
| 88 | 1,020.00 | - | - |
| 90 | - | 950.00 | - |
| 91 | - | 3,800.00 | - |
| 93 | - | - | 13,568.52 |
| 94 | - | - | 24,566.19 |
| 95 | 110.00 | - | - |
| 98 | 660.00 | - | - |
| 99 | 215.60 | - | - |
| 100 | - | - | 261.00 |
| 101 | - | - | 1,566.00 |
| 104 | 18.14 | - | - |
| 107 | - | - | 1,044.00 |
| 108 | - | - | 435.00 |
| 109 | - | - | 174.00 |
| 110 | - | - | 957.00 |
| 112 | 5,095.20 | - | - |
| 113 | 3.07 | - | - |
| 114 | 531.93 | - | - |
| 116 | - | 3,800.00 | - |
| 118 | 7,548.32 | - | - |
| 119 | - | - | 435.00 |
| 121 | 179.00 | - | - |
| 122 | 33.29 | - | - |
| 123 | - | 264.88 | - |
| 124 | - | - | 261.00 |
| 125 | - | - | 1,157.10 |
| 126 | - | - | 1,157.10 |
| 127 | - | - | 1,740.00 |
| 129 | 22.00 | - | - |
| 131 | 286.00 | - | - |
| 135 | 11.24 | - | - |
| 137 | 2.95 | - | - |
| 139 | - | 83.24 | - |
| 140 | - | - | 174.00 |
| 141 | 69.31 | - | - |
| 142 | - | - | 348.00 |
| 143 | - | - | 4,698.00 |
| 144 | 880.00 | - | - |
| 145 | - | 2,832.00 | - |
| 148 | 242.00 | - | - |
| 149 | - | - | 117.45 |
| 150 | 0.95 | - | - |
| 154 | 9,900.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 155 | 158.40 | - | - |
| 161 | 19.73 | - | - |
| 162 | - | 95.00 | - |
| 163 | - | - | 217.50 |
| 172 | - | - | 8,700.56 |
| 173 | 57,423.49 | - | - |
| 181 | 1.01 | - | - |
| 187 | 26.35 | - | - |
| 188 | - | 2,375.00 | - |
| 189 | - | 950.00 | 870.00 |
| 190 | - | 1,900.00 | 1,740.00 |
| 191 | - | 4,033.70 | 2,609.13 |
| 195 | - | - | 64.38 |
| 196 | 0.95 | - | - |
| 197 | 5.79 | - | - |
| 198 | 5.79 | - | - |
| 199 | 17.37 | - | - |
| 200 | 3.46 | - | - |
| 202 | 57.70 | - | - |
| 205 | - | 90.25 | 26.10 |
| 206 | - | - | 8.70 |
| 50000 | 20,037.01 | - | - |
| 50001 | 7,073.71 | - | - |
| 50002 | 118,077.11 | - | - |
| 50008 | 880.00 | - | - |
| 50018 | 57,761.48 | - | - |
| 50019 | 182.10 | - | - |
| 50020 | 664.40 | - | - |
| 50031 | 16,156.80 | - | - |
| 50036 | 35.20 | - | - |
| 50039 | 50,106.19 | - | - |
| 50041 | 28,116.00 | - | - |
| 50042 | 29,004.64 | - | - |
| 50044 | 11,267.83 | - | - |
| 50052 | 25,766.32 | - | - |
| 50054 | 261,883.85 | - | - |
| 50060 | 2,186.82 | - | - |
| 50066 | 34,368.21 | - | - |
| 50088 | 42,972.17 | - | - |
| 50090 | 2,144.72 | - | - |
| 50100 | 10,942.48 | - | - |
| 50104 | 1,544.90 | - | - |
| 50105 | 3,677.25 | - | - |
| 50106 | 12,077.59 | - | - |
| 50109 | 126,131.14 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 50110 | 729.30 | - | - |
| 50111 | 1,368.70 | - | - |
| 50112 | 8,034.06 | - | - |
| 50113 | 7,385.13 | - | - |
| 50114 | 7,809.74 | - | - |
| 50115 | 8,360.00 | - | - |
| 50116 | 31,976.95 | - | - |
| 50117 | 20,292.80 | - | - |
| 50118 | 15,367.22 | - | - |
| 50119 | 14,069.02 | - | - |
| 50120 | 9,002.40 | - | - |
| 50122 | 3,419.22 | - | - |
| 50127 | 2,887.81 | - | - |
| 50128 | 9,607.19 | - | - |
| 50129 | 2,534.40 | - | - |
| 50134 | 70,400.00 | - | - |
| 50136 | 22,000.00 | - | - |
| 50137 | 5,948.80 | - | - |
| 50138 | 836.00 | - | - |
| 50140 | 103.68 | - | - |
| 50142 | 140.40 | - | - |
| 50143 | 57.20 | - | - |
| 50145 | 66.00 | - | - |
| 50147 | 92.40 | - | - |
| 50148 | 57.20 | - | - |
| 50156 | 503.04 | - | - |
| 50161 | 101.20 | - | - |
| 50164 | 136.40 | - | - |
| 50165 | 127.60 | - | - |
| 50166 | 78.00 | - | - |
| 50167 | 206.29 | - | - |
| 50169 | 110.00 | - | - |
| 50170 | 110.00 | - | - |
| 50171 | 110.00 | - | - |
| 50172 | 89.25 | - | - |
| 50174 | 105.60 | - | - |
| 50175 | 79.20 | - | - |
| 50177 | 59.33 | - | - |
| 50183 | 80.18 | - | - |
| 50184 | 114.40 | - | - |
| 50188 | 1,496.00 | - | - |
| 50189 | 1,254.30 | - | - |
| 50190 | 77.90 | - | - |
| 50191 | 176.00 | - | - |
| 50192 | 83.60 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 50193 | 57.42 | - | - |
| 50194 | 59.39 | - | - |
| 50195 | 1,702.80 | - | - |
| 50196 | 53.28 | - | - |
| 50199 | 92.40 | - | - |
| 50204 | 79.20 | - | - |
| 50205 | 269.92 | - | - |
| 50208 | 314.64 | - | - |
| 50209 | 105.60 | - | - |
| 50211 | 149.60 | - | - |
| 50213 | 57.20 | - | - |
| 50214 | 151.20 | - | - |
| 50217 | 128.72 | - | - |
| 50218 | 140.80 | - | - |
| 50219 | 726.00 | - | - |
| 50220 | 431.52 | - | - |
| 50221 | 440.00 | - | - |
| 50222 | 228.80 | - | - |
| 50223 | 602.75 | - | - |
| 50224 | 607.20 | - | - |
| 50225 | 246.40 | - | - |
| 50226 | 1,636.80 | - | - |
| 50227 | 167.20 | - | - |
| 50228 | 123.20 | - | - |
| 50229 | 585.20 | - | - |
| 50230 | 576.40 | - | - |
| 50231 | 818.40 | - | - |
| 50232 | 176.00 | - | - |
| 50233 | 145.20 | - | - |
| 50234 | 286.00 | - | - |
| 50235 | 114.40 | - | - |
| 50237 | 145.20 | - | - |
| 50241 | 171.60 | - | - |
| 50243 | 277.20 | - | - |
| 50245 | 13.20 | - | - |
| 50246 | 4,864.74 | - | - |
| 50247 | 5,060.00 | - | - |
| 50248 | 95,532.80 | - | - |
| 50251 | 103,573.28 | - | - |
| 50263 | 6,107.20 | - | - |
| 50269 | - | 4,950.45 | 5,262.63 |
| 50271 | 3,132.00 | - | - |
| 50273 | 18,920.00 | - | - |
| 50274 | 479.60 | - | - |
| 50275 | 3,862.75 | - | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 50276 | 33,280.00 | - | - |
| 50277 | 367,168.00 | - | - |
| 50278 | 45,115.00 | - | - |
| 50279 | 130,836.40 | - | - |
| 50281 | 92,545.20 | - | - |
| 50283 | 5,176.00 | - | - |
| 50285 | 3,885.20 | - | - |
| 50288 | 13,380.40 | - | - |
| 50289 | 102.87 | - | - |
| 50290 | 3,985.20 | - | - |
| 50291 | 32,320.62 | - | - |
| 50292 | 12.69 | - | - |
| 50293 | 42,680.00 | - | - |
| 50326 | 64.17 | - | - |
| 50331 | 44,607.20 | - | - |
| 50332 | 93,878.84 | - | - |
| 50333 | 18,900.73 | - | - |
| 50334 | 66,848.99 | - | - |
| 50335 | 444,080.29 | - | - |
| 50336 | 430,885.49 | - | - |
| 50337 | 23,212.85 | - | - |
| 50340 | 14,520.00 | - | - |
| 50341 | - | 2,439.60 | 3,671.40 |
| 50342 | 111,144.00 | - | - |
| 50343 | 85,232.40 | - | - |
| 50346 | 102,621.20 | - | - |
| 50348 | 149,419.60 | - | - |
| 50349 | 108,389.60 | - | - |
| 50353 | 4,646.40 | - | - |
| 50355 | 4,259.20 | - | - |
| 50356 | 246.40 | - | - |
| 50357 | 246.40 | - | - |
| 50359 | 23,208.06 | - | - |
| 50360 | 465.01 | - | - |
| 50363 | 23,060.40 | - | - |
| 50364 | 13,644.40 | - | - |
| 50365 | 231,246.40 | - | - |
| 50366 | 1,130,444.65 | - | - |
| 50367 | 1,672.00 | - | - |
| 50368 | 80,999.04 | - | - |
| 50369 | 12,400.81 | - | - |
| 50370 | 78,296.25 | - | - |
| 50371 | 6,327.20 | - | - |
| 50374 | 1,865.60 | - | - |
| 50378 | 9,398.40 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 50380 | 3,309.83 | - | - |
| 50384 | 3,856.72 | - | - |
| 50386 | 3,638.80 | - | - |
| 50388 | 15,400.00 | - | - |
| 50390 | 2,041.60 | - | - |
| 50398 | 134.41 | - | - |
| 50402 | 11,534.20 | - | - |
| 50403 | 4,153.60 | - | - |
| 50404 | 16,734.60 | - | - |
| 50405 | 738,734.44 | - | - |
| 50406 | 345,130.80 | - | - |
| 50407 | 321,882.00 | - | - |
| 50408 | 2,232,066.10 | - | - |
| 50409 | 640,354.65 | - | - |
| 50410 | 339,157.20 | - | - |
| 50413 | 80,927.20 | - | - |
| 50414 | 5,705.86 | - | - |
| 50415 | 14,080.00 | - | - |
| 50416 | 47,900.60 | - | - |
| 50417 | 37,469.42 | - | - |
| 50419 | 61,024.42 | - | - |
| 50422 | 56,901.60 | - | - |
| 50426 | 5,706.28 | - | - |
| 50427 | 316,704.00 | - | - |
| 50428 | 640,338.85 | - | - |
| 50429 | 16,734.60 | - | - |
| 50430 | 345,130.80 | - | - |
| 50431 | 549,285.77 | - | - |
| 50446 | 579.50 | - | - |
| 50447 | 233,939.20 | - | - |
| 50448 | 1,895.30 | - | - |
| 50451 | 132.00 | - | - |
| 50452 | 1,084.33 | - | - |
| 50454 | 554.40 | - | - |
| 50455 | 18,972.80 | - | - |
| 50457 | 181,297.60 | - | - |
| 50460 | 293.21 | - | - |
| 50461 | 8,038.80 | - | - |
| 50463 | 2,046.00 | - | - |
| 50467 | 1,675.71 | - | - |
| 50468 | 2,706.00 | - | - |
| 50469 | 761.20 | - | - |
| 50471 | 1,474,580.10 | 57.00 | 617.70 |
| 50472 | 617,632.40 | 133.95 | 250.56 |
| 50477 | 782,489.21 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 50479 | - | 1,028.99 | 690.87 |
| 50623 | 20.25 | - | - |
| 50626 | 373.86 | - | - |
| 50627 | 4,383.38 | - | - |
| 50631 | 17,370.51 | - | - |
| 50632 | 6,437.20 | - | - |
| 50633 | 7,611.96 | - | - |
| 50634 | 5,161.20 | - | - |
| 50637 | 123.20 | - | - |
| 50638 | 229.03 | - | - |
| 50639 | 74.80 | - | - |
| 50640 | 1,003.20 | - | - |
| 50641 | 341.84 | - | - |
| 50642 | 396.58 | - | - |
| 50645 | 16,027.89 | - | - |
| 50647 | 1,078.68 | - | - |
| 50649 | 88.00 | - | - |
| 50651 | 400.40 | - | - |
| 50653 | 651.20 | - | - |
| 50654 | 1,595.03 | - | - |
| 50657 | 13,481.60 | - | - |
| 50659 | 304.24 | - | - |
| 50660 | 2,883.47 | - | - |
| 50662 | 102,372.15 | - | - |
| 50664 | 404.80 | - | - |
| 50665 | 668.80 | - | - |
| 50666 | 150.41 | - | - |
| 50668 | 924.00 | - | - |
| 50670 | 294.80 | - | - |
| 50671 | 488.40 | - | - |
| 50672 | 452.35 | - | - |
| 50673 | 1,650.00 | - | - |
| 50674 | 170.41 | - | - |
| 50676 | 1,280.20 | - | - |
| 50677 | 707.00 | - | - |
| 50679 | 509.34 | - | - |
| 50681 | 120.24 | - | - |
| 50682 | 566.08 | - | - |
| 50683 | 328.17 | - | - |
| 50685 | 686.40 | - | - |
| 50686 | 250.48 | - | - |
| 50687 | 237.60 | - | - |
| 50688 | 880.00 | - | - |
| 50690 | 189.20 | - | - |
| 50691 | 1,249.60 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 50693 | 131.81 | - | - |
| 50694 | 959.20 | - | - |
| 50695 | 125.24 | - | - |
| 50696 | 495.60 | - | - |
| 50697 | 126.92 | - | - |
| 50700 | 4,518.80 | - | - |
| 50701 | 202.40 | - | - |
| 50702 | 1,768.80 | - | - |
| 50706 | 553.42 | - | - |
| 50707 | 1,126.40 | - | - |
| 50708 | 1,179.20 | - | - |
| 50709 | 341.84 | - | - |
| 50712 | 1,890.15 | - | - |
| 50713 | 862.40 | - | - |
| 50715 | 602.80 | - | - |
| 50716 | 553.42 | - | - |
| 50717 | 1,533.06 | - | - |
| 50719 | 58.11 | - | - |
| 50720 | 2,640.00 | - | - |
| 50721 | 246.12 | - | - |
| 50722 | 499.50 | - | - |
| 50723 | 277.20 | - | - |
| 50725 | 664.11 | - | - |
| 50728 | 290.40 | - | - |
| 50730 | 407.27 | - | - |
| 50733 | 1,738.98 | - | - |
| 50734 | 357.60 | - | - |
| 50736 | 136.40 | - | - |
| 50737 | 352.00 | - | - |
| 50738 | 84.84 | - | - |
| 50739 | 2,446.40 | - | - |
| 50741 | 157.25 | - | - |
| 50744 | 774.40 | - | - |
| 50746 | 101.00 | - | - |
| 50747 | 525.20 | - | - |
| 50748 | 270.68 | - | - |
| 50752 | 567.60 | - | - |
| 50754 | 92.21 | - | - |
| 50757 | 1,972.80 | - | - |
| 50759 | 165.28 | - | - |
| 50766 | 776.09 | - | - |
| 50768 | 1,460.80 | - | - |
| 50770 | 1,742.40 | - | - |
| 50776 | 113.68 | - | - |
| 50777 | 1,500.40 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 50778 | 553.26 | - | - |
| 50780 | 46.43 | - | - |
| 50783 | 368.82 | - | - |
| 50785 | 5,107.50 | - | - |
| 50786 | 123.00 | - | - |
| 50790 | 377.58 | - | - |
| 50792 | 193.16 | - | - |
| 50793 | 497.20 | - | - |
| 50795 | 501.60 | - | - |
| 50796 | 462.00 | - | - |
| 50797 | 424.50 | - | - |
| 50798 | 146.78 | - | - |
| 50799 | 271.52 | - | - |
| 50801 | 135.20 | - | - |
| 50802 | 136.40 | - | - |
| 50803 | 64.40 | - | - |
| 50805 | 218.43 | - | - |
| 50808 | 165.00 | - | - |
| 50815 | 269.25 | - | - |
| 50823 | 120.68 | - | - |
| 50826 | 517.20 | - | - |
| 50827 | 172.20 | - | - |
| 50828 | 214.35 | - | - |
| 50829 | 234.88 | - | - |
| 50831 | 154.91 | - | - |
| 50833 | 77.84 | - | - |
| 50834 | 126.34 | - | - |
| 50836 | 106.47 | - | - |
| 50839 | 83.16 | - | - |
| 50842 | 500.00 | - | - |
| 50843 | 137.18 | - | - |
| 50844 | 602.80 | - | - |
| 50849 | 301.70 | - | - |
| 50857 | 347.60 | - | - |
| 50859 | 51.43 | - | - |
| 50861 | 199.17 | - | - |
| 50865 | 86.20 | - | - |
| 50866 | 1,639.36 | - | - |
| 50869 | 679.80 | - | - |
| 50878 | 149.60 | - | - |
| 50882 | 110.00 | - | - |
| 50883 | 483.00 | - | - |
| 50885 | 79.20 | - | - |
| 50887 | 409.20 | - | - |
| 50890 | 171.91 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 50892 | 306.11 | - | - |
| 50896 | 435.60 | - | - |
| 50897 | 202.86 | - | - |
| 50899 | 26,693.19 | - | - |
| 50900 | 17,892.22 | - | - |
| 50903 | 475,076.98 | - | - |
| 50904 | 328,721.91 | - | - |
| 50907 | 163.02 | - | - |
| 50908 | 69,172.40 | - | - |
| 50919 | 1,563.26 | - | - |
| 50920 | 5,565.38 | - | - |
| 50922 | 3,040.40 | - | - |
| 50924 | - | 18,055.81 | - |
| 50925 | 1,563,378.39 | - | - |
| 50936 | - | - | 435.00 |
| 50937 | - | - | 478.50 |
| 50938 | - | - | 630.75 |
| 50940 | - | - | 339.30 |
| 50941 | - | - | 739.50 |
| 50942 | - | - | 652.50 |
| 50943 | - | - | 870.00 |
| 50944 | - | - | 435.00 |
| 50946 | - | - | 870.00 |
| 50947 | - | - | 870.00 |
| 50948 | - | - | 870.00 |
| 50949 | - | - | 870.00 |
| 50951 | - | - | 870.00 |
| 50952 | - | - | 1,100.55 |
| 50953 | - | - | 870.00 |
| 50954 | - | - | 435.00 |
| 50956 | - | - | 870.00 |
| 50957 | - | - | 217.50 |
| 50958 | - | - | 435.00 |
| 50959 | - | - | 87.00 |
| 50960 | - | - | 435.00 |
| 50961 | - | - | 1,740.00 |
| 50962 | - | - | 870.00 |
| 50963 | - | - | 252.30 |
| 50964 | - | - | 217.50 |
| 50965 | - | - | 3,480.00 |
| 50967 | - | - | 348.00 |
| 50968 | - | - | 404.55 |
| 50969 | - | - | 4,350.00 |
| 50970 | - | - | 991.80 |
| 50972 | - | - | 435.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 50973 | - | - | 426.30 |
| 50974 | - | - | 1,740.00 |
| 50975 | - | - | 2,175.00 |
| 50976 | - | - | 217.50 |
| 50977 | - | - | 174.00 |
| 50978 | - | - | 870.00 |
| 50979 | - | - | 704.70 |
| 50981 | - | - | 1,305.00 |
| 50982 | - | - | 1,740.00 |
| 50983 | - | - | 474.15 |
| 50984 | - | - | 2,697.00 |
| 50985 | - | - | 134.85 |
| 50986 | - | - | 217.50 |
| 50987 | - | - | 217.50 |
| 50988 | - | - | 430.65 |
| 50989 | - | - | 870.00 |
| 50990 | - | - | 1,740.00 |
| 50991 | - | - | 1,305.00 |
| 50993 | - | - | 261.00 |
| 50994 | - | - | 1,305.00 |
| 50995 | - | - | 652.50 |
| 50997 | - | - | 761.25 |
| 50998 | - | - | 435.00 |
| 50999 | - | - | 870.00 |
| 51000 | - | - | 630.75 |
| 51001 | - | - | 870.00 |
| 51002 | - | - | 435.00 |
| 51003 | - | - | 870.00 |
| 51004 | - | - | 87.00 |
| 51005 | - | - | 1,740.00 |
| 51006 | - | - | 217.50 |
| 51008 | - | - | 282.75 |
| 51009 | - | - | 139.20 |
| 51010 | - | - | 1,740.00 |
| 51011 | - | - | 1,305.00 |
| 51012 | - | - | 1,305.00 |
| 51013 | - | - | 126.15 |
| 51014 | - | - | 435.00 |
| 51015 | - | - | 304.50 |
| 51016 | - | - | 870.00 |
| 51017 | - | - | 435.00 |
| 51020 | - | - | 609.00 |
| 51021 | - | - | 1,074.45 |
| 51022 | - | - | 870.00 |
| 51023 | - | - | 217.50 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

## EXHIBIT B-1

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 51024 | - | - | 69.60 |
| 51026 | - | - | 4,350.00 |
| 51027 | - | - | 174.00 |
| 51028 | - | - | 870.00 |
| 51029 | - | - | 870.00 |
| 51032 | - | - | 435.00 |
| 51033 | - | - | 870.00 |
| 51034 | - | - | 443.70 |
| 51035 | - | - | 696.00 |
| 51036 | - | - | 217.50 |
| 51037 | - | - | 87.00 |
| 51038 | - | - | 435.00 |
| 51039 | - | - | 69.60 |
| 51041 | - | - | 870.00 |
| 51042 | - | - | 478.50 |
| 51043 | - | - | 870.00 |
| 51044 | - | - | 435.00 |
| 51045 | - | - | 226.20 |
| 51046 | - | - | 435.00 |
| 51047 | - | - | 435.00 |
| 51048 | - | 647.90 | - |
| 51052 | - | 287.85 | - |
| 51053 | - | 1,008.90 | - |
| 51054 | - | 619.40 | - |
| 51055 | - | 1,558.00 | - |
| 51057 | - | 71.25 | - |
| 51059 | - | 220.40 | - |
| 51060 | - | 364.00 | - |
| 51062 | - | 1,065.90 | - |
| 51064 | - | 5,593.60 | - |
| 51067 | - | 4,750.00 | - |
| 51069 | 39.60 | - | - |
| 51070 | 264.00 | - | - |
| 51071 | 44.00 | - | - |
| 51072 | 268.40 | - | - |
| 51073 | 352.00 | - | - |
| 51074 | 466.40 | - | - |
| 51075 | 893.20 | - | - |
| 51076 | 519.20 | - | - |
| 51077 | 5.58 | - | - |
| 51079 | 88.00 | - | - |
| 51080 | 1.29 | - | - |
| 51081 | 547.00 | - | - |
| 51082 | 145.20 | - | - |
| 51084 | 734.80 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS　　EXHIBIT B-1

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 51085 | 3,900.00 | - | - |
| 51086 | 356.40 | - | - |
| 51087 | 41.24 | - | - |
| 51088 | 269.07 | - | - |
| 51089 | 699.60 | - | - |
| 51090 | 250.80 | - | - |
| 51092 | 163.07 | - | - |
| 51093 | 391.60 | - | - |
| 51094 | 343.20 | - | - |
| 51095 | 994.18 | - | - |
| 51096 | 199.70 | - | - |
| 51097 | 33.97 | - | - |
| 51098 | 1,565.86 | - | - |
| 51099 | 237.60 | - | - |
| 51100 | 23.86 | - | - |
| 51101 | 83.60 | - | - |
| 51102 | 492.48 | - | - |
| 51103 | 237.60 | - | - |
| 51104 | 332.99 | - | - |
| 51106 | 330.00 | - | - |
| 51107 | 585.20 | - | - |
| 51109 | 422.40 | - | - |
| 51111 | 396.00 | - | - |
| 51113 | 440.84 | - | - |
| 51115 | 286.00 | - | - |
| 51116 | 227.63 | - | - |
| 51117 | 24.34 | - | - |
| 51118 | 417.15 | - | - |
| 51119 | 325.60 | - | - |
| 51120 | 440.24 | - | - |
| 51121 | 374.32 | - | - |
| 51122 | 284.08 | - | - |
| 51123 | 365.20 | - | - |
| 51124 | 118.80 | - | - |
| 51126 | 303.60 | - | - |
| 51128 | 457.60 | - | - |
| 51130 | 18.43 | - | - |
| 51133 | 22.38 | - | - |
| 51134 | 501.60 | - | - |
| 51135 | 286.00 | - | - |
| 51136 | 360.80 | - | - |
| 51137 | 413.60 | - | - |
| 51138 | 268.40 | - | - |
| 51139 | 378.40 | - | - |
| 51141 | 290.40 | - | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51142 | 607.15 | - | - |
| 51143 | 406.75 | - | - |
| 51146 | 378.10 | - | - |
| 51147 | 400.40 | - | - |
| 51149 | 294.80 | - | - |
| 51150 | 44.00 | - | - |
| 51151 | 242.00 | - | - |
| 51152 | 44.00 | - | - |
| 51153 | 404.80 | - | - |
| 51155 | 1.35 | - | - |
| 51156 | 131.72 | - | - |
| 51157 | 316.80 | - | - |
| 51158 | 5.80 | - | - |
| 51159 | 202.16 | - | - |
| 51160 | 277.47 | - | - |
| 51163 | 283.50 | - | - |
| 51165 | 448.80 | - | - |
| 51166 | 246.40 | - | - |
| 51167 | 453.20 | - | - |
| 51168 | 620.40 | - | - |
| 51170 | 607.20 | - | - |
| 51171 | 308.57 | - | - |
| 51173 | 1,139.60 | - | - |
| 51175 | 814.00 | - | - |
| 51176 | 250.80 | - | - |
| 51177 | 75.08 | - | - |
| 51179 | 203.15 | - | - |
| 51180 | 242.00 | - | - |
| 51181 | 268.40 | - | - |
| 51182 | 244.66 | - | - |
| 51184 | 470.80 | - | - |
| 51185 | 545.60 | - | - |
| 51186 | 250.80 | - | - |
| 51188 | 365.20 | - | - |
| 51189 | 161.68 | - | - |
| 51193 | 1,467.21 | - | - |
| 51194 | 0.75 | - | - |
| 51195 | 123.20 | - | - |
| 51196 | 398.75 | - | - |
| 51197 | 880.00 | - | - |
| 51198 | 220.00 | - | - |
| 51199 | 1,760.00 | - | - |
| 51200 | 113,270.23 | - | - |
| 51201 | 1,198.26 | - | - |
| 51202 | 3,832.40 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**
**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51203 | 44.00 | - | - |
| 51204 | 66.00 | - | - |
| 51205 | 830.38 | - | - |
| 51206 | 396.39 | - | - |
| 51207 | 316.01 | - | - |
| 51208 | 290.88 | - | - |
| 51209 | 2,280.14 | - | - |
| 51210 | 269.76 | - | - |
| 51211 | 343.20 | - | - |
| 51213 | 26.40 | - | - |
| 51214 | 480.38 | - | - |
| 51215 | 352.52 | - | - |
| 51218 | 13.20 | - | - |
| 51219 | 621.32 | - | - |
| 51220 | 820.18 | - | - |
| 51222 | 299.20 | - | - |
| 51223 | 527.28 | - | - |
| 51225 | 26.40 | - | - |
| 51228 | 1,593.75 | - | - |
| 51231 | 237.46 | - | - |
| 51250 | 739.54 | - | - |
| 51260 | 853.60 | - | - |
| 51266 | 366.70 | - | - |
| 51270 | 228.39 | - | - |
| 51279 | 54.06 | - | - |
| 51280 | 1,762.49 | - | - |
| 51286 | 217.15 | - | - |
| 51288 | 1,130.80 | - | - |
| 51289 | 78.27 | - | - |
| 51291 | 221.51 | - | - |
| 51292 | 132.00 | - | - |
| 51296 | 294.80 | - | - |
| 51297 | 105.60 | - | - |
| 51298 | - | - | 348.00 |
| 51299 | 312.40 | - | - |
| 51300 | 1,342.00 | - | - |
| 51301 | 400.40 | - | - |
| 51302 | 603.21 | - | - |
| 51303 | 157.68 | - | - |
| 51305 | 466.40 | - | - |
| 51306 | 333.20 | - | - |
| 51307 | 224.41 | - | - |
| 51308 | 1,306.80 | - | - |
| 51310 | 4,347.20 | - | - |
| 51311 | 817.72 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51313 | 8.28 | - | - |
| 51314 | 1,438.80 | - | - |
| 51315 | 4.40 | - | - |
| 51316 | 4.40 | - | - |
| 51317 | 4.40 | - | - |
| 51318 | - | - | 8,700.00 |
| 51319 | 4.31 | - | - |
| 51320 | 191.68 | - | - |
| 51321 | 928.40 | - | - |
| 51322 | 26.40 | - | - |
| 51323 | 669.50 | - | - |
| 51324 | 44.00 | - | - |
| 51325 | 1,424.47 | - | - |
| 51326 | 44.00 | - | - |
| 51327 | 4.40 | - | - |
| 51328 | 145.20 | - | - |
| 51329 | 114.40 | - | - |
| 51331 | 12.35 | - | - |
| 51332 | 494.87 | - | - |
| 51334 | 4.40 | - | - |
| 51335 | 8.80 | - | - |
| 51336 | 690.80 | - | - |
| 51337 | 2,264.79 | - | - |
| 51338 | 224.40 | - | - |
| 51339 | 286.00 | - | - |
| 51340 | 176.00 | - | - |
| 51341 | 162.80 | - | - |
| 51342 | 206.80 | - | - |
| 51343 | 726.00 | - | - |
| 51344 | 111.00 | - | - |
| 51345 | 404.80 | - | - |
| 51346 | 396.00 | - | - |
| 51347 | 400.40 | - | - |
| 51348 | 28.95 | - | - |
| 51349 | 1,249.60 | - | - |
| 51350 | 264.00 | - | - |
| 51352 | 747.12 | - | - |
| 51353 | 1,223.20 | - | - |
| 51354 | 567.60 | - | - |
| 51356 | 160.43 | - | - |
| 51357 | 8.80 | - | - |
| 51358 | 4.40 | - | - |
| 51359 | 5,816.72 | - | - |
| 51360 | 5,958.19 | - | - |
| 51363 | 125.66 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---------|---------|---------|---------|
| 51364 | 1,715.70 | - | - |
| 51365 | 7,924.91 | - | - |
| 51366 | 1,936.00 | - | - |
| 51367 | 1,108.80 | - | - |
| 51368 | 157.71 | - | - |
| 51369 | 4.40 | - | - |
| 51371 | 4.40 | - | - |
| 51372 | 11.75 | - | - |
| 51373 | 13.46 | - | - |
| 51374 | 66.00 | - | - |
| 51375 | 4.37 | - | - |
| 51376 | 17.90 | - | - |
| 51377 | 33.73 | - | - |
| 51378 | 23.56 | - | - |
| 51379 | 37.76 | - | - |
| 51380 | 30.54 | - | - |
| 51381 | 8.80 | - | - |
| 51382 | 25.49 | - | - |
| 51383 | 4.40 | - | - |
| 51384 | 26.68 | - | - |
| 51385 | 6.04 | - | - |
| 51386 | 164.72 | - | - |
| 51387 | 26.40 | - | - |
| 51388 | 22.11 | - | - |
| 51389 | 4.40 | - | - |
| 51390 | 22.52 | - | - |
| 51391 | 250.80 | - | - |
| 51392 | 123.20 | - | - |
| 51393 | 118.80 | - | - |
| 51394 | 35.20 | - | - |
| 51395 | 35.20 | - | - |
| 51396 | 106.25 | - | - |
| 51397 | 66.00 | - | - |
| 51398 | 105.60 | - | - |
| 51399 | 35.20 | - | - |
| 51401 | 395.71 | - | - |
| 51402 | 134.30 | - | - |
| 51406 | 123.52 | - | - |
| 51408 | 47.67 | - | - |
| 51409 | 6.70 | - | - |
| 51410 | 96.80 | - | - |
| 51411 | 378.40 | - | - |
| 51412 | 594.00 | - | - |
| 51415 | 686.96 | - | - |
| 51416 | 114.40 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51417 | 939.77 | - | - |
| 51418 | 12.14 | - | - |
| 51421 | 409.20 | - | - |
| 51423 | 123.20 | - | - |
| 51424 | 35.20 | - | - |
| 51425 | 4.40 | - | - |
| 51426 | 111.01 | - | - |
| 51427 | 30.80 | - | - |
| 51428 | 127.37 | - | - |
| 51430 | 118.80 | - | - |
| 51431 | 3.32 | - | - |
| 51432 | 50.93 | - | - |
| 51433 | 244.76 | - | - |
| 51434 | 527.38 | - | - |
| 51435 | 519.20 | - | - |
| 51436 | 460.86 | - | - |
| 51437 | 359.74 | - | - |
| 51438 | 79.20 | - | - |
| 51440 | 396.00 | - | - |
| 51450 | 48.40 | - | - |
| 51451 | 2,254.47 | - | - |
| 51455 | 44.00 | - | - |
| 51456 | 79.54 | - | - |
| 51457 | 102.73 | - | - |
| 51460 | 107.40 | - | - |
| 51461 | 74.61 | - | - |
| 51468 | 154.78 | - | - |
| 51470 | 66.00 | - | - |
| 51472 | 221.66 | - | - |
| 51474 | 96.80 | - | - |
| 51476 | 154.14 | - | - |
| 51477 | 132.00 | - | - |
| 51478 | 777.52 | - | - |
| 51479 | 263.30 | - | - |
| 51480 | 718.44 | - | - |
| 51481 | 83.27 | - | - |
| 51482 | 880.10 | - | - |
| 51483 | 149.23 | - | - |
| 51485 | 264.00 | - | - |
| 51486 | 35.20 | - | - |
| 51487 | 114.21 | - | - |
| 51489 | 196.97 | - | - |
| 51490 | 149.03 | - | - |
| 51491 | 286.80 | - | - |
| 51492 | 101.20 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 51493 | 127.48 | - | - |
| 51494 | 761.86 | - | - |
| 51496 | 541.20 | - | - |
| 51497 | 400.40 | - | - |
| 51499 | 853.60 | - | - |
| 51500 | 575.88 | - | - |
| 51508 | 726.00 | - | - |
| 51509 | 1,752.00 | - | - |
| 51510 | 752.40 | - | - |
| 51511 | 250.80 | - | - |
| 51516 | 385.39 | - | - |
| 51517 | 325.60 | - | - |
| 51518 | 433.16 | - | - |
| 51519 | 237.60 | - | - |
| 51520 | 61.60 | - | - |
| 51521 | 38.43 | - | - |
| 51522 | 87.99 | - | - |
| 51523 | 4.40 | - | - |
| 51524 | 118.80 | - | - |
| 51525 | 30.80 | - | - |
| 51526 | 490.08 | - | - |
| 51528 | 48.40 | - | - |
| 51529 | 221.10 | - | - |
| 51530 | 242.00 | - | - |
| 51533 | 180.40 | - | - |
| 51534 | 29.04 | - | - |
| 51536 | 127.08 | - | - |
| 51537 | 136.40 | - | - |
| 51538 | 589.60 | - | - |
| 51539 | 866.80 | - | - |
| 51541 | 271.60 | - | - |
| 51543 | 1,410.50 | - | - |
| 51544 | 606.04 | - | - |
| 51547 | 246.40 | - | - |
| 51548 | - | - | 522.00 |
| 51549 | 151.50 | - | - |
| 51550 | 523.60 | - | - |
| 51551 | 8.80 | - | - |
| 51553 | 4.40 | - | - |
| 51554 | 136.40 | - | - |
| 51555 | 16.04 | - | - |
| 51556 | 213.06 | - | - |
| 51557 | 4.40 | - | - |
| 51558 | 17.60 | - | - |
| 51560 | 171.60 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51561 | 504.85 | - | - |
| 51562 | 232.47 | - | - |
| 51564 | 4.40 | - | - |
| 51565 | 343.20 | - | - |
| 51566 | 220.00 | - | - |
| 51567 | 11,559.43 | - | - |
| 51568 | 1,402.26 | - | - |
| 51569 | 975.98 | - | - |
| 51570 | 348.46 | - | - |
| 51571 | 796.40 | - | - |
| 51572 | 83.11 | - | - |
| 51573 | 519.20 | - | - |
| 51574 | 479.60 | - | - |
| 51575 | 695.20 | - | - |
| 51577 | 396.00 | - | - |
| 51578 | 290.60 | - | - |
| 51579 | 280.61 | - | - |
| 51580 | 171.60 | - | - |
| 51581 | 272.80 | - | - |
| 51582 | 67.19 | - | - |
| 51583 | 198.00 | - | - |
| 51584 | 338.80 | - | - |
| 51585 | 268.40 | - | - |
| 51586 | 225.36 | - | - |
| 51587 | 57.20 | - | - |
| 51588 | 639.98 | - | - |
| 51589 | 4.40 | - | - |
| 51590 | 133.62 | - | - |
| 51591 | 57.20 | - | - |
| 51592 | 2,951.70 | - | - |
| 51593 | 726.08 | - | - |
| 51594 | 382.74 | - | - |
| 51595 | 902.00 | - | - |
| 51597 | 352.00 | - | - |
| 51598 | 400.40 | - | - |
| 51600 | 982.08 | - | - |
| 51602 | 149.60 | - | - |
| 51603 | 104.35 | - | - |
| 51604 | 30.80 | - | - |
| 51605 | 4.40 | - | - |
| 51606 | 52.80 | - | - |
| 51607 | 140.80 | - | - |
| 51608 | 8.80 | - | - |
| 51614 | 1,235.16 | - | - |
| 51616 | 1,584.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** — **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51617 | 488.40 | - | - |
| 51618 | 453.20 | - | - |
| 51619 | 690.80 | - | - |
| 51620 | 118.80 | - | - |
| 51621 | 96.80 | - | - |
| 51623 | 10.69 | - | - |
| 51624 | 13.20 | - | - |
| 51625 | 4.40 | - | - |
| 51626 | 277.20 | - | - |
| 51628 | 8.80 | - | - |
| 51629 | 328.02 | - | - |
| 51630 | 531.80 | - | - |
| 51631 | 132.00 | - | - |
| 51632 | 831.60 | - | - |
| 51633 | 13,200.00 | - | - |
| 51635 | 6,283.52 | - | - |
| 51637 | 479.04 | - | - |
| 51638 | 2,433.20 | - | - |
| 51639 | 1,101.39 | - | - |
| 51640 | 1,808.40 | - | - |
| 51641 | 22.00 | - | - |
| 51642 | 523.60 | - | - |
| 51643 | 88.00 | - | - |
| 51644 | 127.60 | - | - |
| 51646 | 26.40 | - | - |
| 51647 | 831.60 | - | - |
| 51649 | 3,005.20 | - | - |
| 51651 | 198.00 | - | - |
| 51652 | 118.80 | - | - |
| 51654 | - | 1,995.00 | 8,372.50 |
| 51655 | 4.00 | - | - |
| 51656 | 22.00 | - | - |
| 51657 | 13.20 | - | - |
| 51661 | 66.00 | - | - |
| 51662 | 110.00 | - | - |
| 51663 | 3,319.84 | - | - |
| 51664 | 1,089.65 | - | - |
| 51667 | 8.80 | - | - |
| 51668 | 26.40 | - | - |
| 51670 | 30.80 | - | - |
| 51671 | 234.88 | - | - |
| 51672 | 215.40 | - | - |
| 51674 | 415.28 | - | - |
| 51675 | 775.89 | - | - |
| 51676 | - | - | 5,071.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51681 | 939.68 | - | - |
| 51682 | 581.97 | - | - |
| 51683 | 2,630.70 | - | - |
| 51685 | 233.20 | - | - |
| 51686 | 31.60 | - | - |
| 51687 | 249.36 | - | - |
| 51688 | 91.95 | - | - |
| 51689 | 63.12 | - | - |
| 51690 | 88.00 | - | - |
| 51691 | 176.00 | - | - |
| 51692 | 132.00 | - | - |
| 51693 | 206.78 | - | - |
| 51700 | - | - | 214.02 |
| 51701 | - | - | 203.58 |
| 51702 | - | - | 426.30 |
| 51703 | - | - | 106.14 |
| 51704 | - | - | 495.03 |
| 51705 | - | - | 89.61 |
| 51708 | - | 3,800.00 | - |
| 51709 | - | - | 129.63 |
| 51710 | - | - | 870.00 |
| 51713 | - | - | 1,614.72 |
| 51714 | - | - | 2,262.00 |
| 51715 | - | - | 1,218.00 |
| 51723 | - | - | 435.00 |
| 51724 | - | - | 178.35 |
| 51725 | - | - | 174.00 |
| 51726 | - | - | 435.00 |
| 51727 | - | - | 87.00 |
| 51728 | - | 1,693.85 | - |
| 51729 | - | 111.15 | 96.57 |
| 51730 | - | 0.95 | 11.31 |
| 51731 | - | 95.00 | 87.00 |
| 51732 | - | - | 174.00 |
| 51735 | - | 95.00 | 87.00 |
| 51736 | 136.00 | 475.00 | 435.00 |
| 51737 | - | 13.52 | 8.70 |
| 51740 | - | - | 870.00 |
| 51742 | - | - | 1,305.00 |
| 51743 | - | - | 870.00 |
| 51744 | - | - | 870.00 |
| 51745 | - | - | 870.00 |
| 51746 | - | 1,900.00 | - |
| 51749 | - | - | 56.55 |
| 51751 | - | - | 970.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51752 | - | 86.20 | 87.00 |
| 51753 | - | - | 2,610.00 |
| 51754 | - | - | 317.55 |
| 51755 | - | - | 2,392.50 |
| 51756 | - | - | 870.00 |
| 51757 | - | - | 870.00 |
| 51758 | - | - | 3,480.00 |
| 51763 | - | - | 87.00 |
| 51767 | - | - | 174.00 |
| 51768 | - | 224.50 | 217.50 |
| 51769 | - | 5.70 | 5.22 |
| 51770 | - | - | 39.67 |
| 51771 | - | - | 696.00 |
| 51774 | - | - | 87.00 |
| 51775 | - | - | 4.35 |
| 51780 | - | 23.75 | 30.45 |
| 51781 | - | - | 39.15 |
| 51782 | - | - | 339.30 |
| 51783 | - | - | 348.00 |
| 51784 | - | - | 348.00 |
| 51786 | 42,798.86 | 772.80 | 1,120.56 |
| 51788 | - | - | 2,450.00 |
| 51789 | - | 10.45 | - |
| 51790 | - | 15.85 | 8.70 |
| 51791 | - | - | 8.70 |
| 51793 | - | - | 1,305.00 |
| 51794 | - | - | 87.00 |
| 51795 | - | - | 174.00 |
| 51796 | - | - | 435.00 |
| 51797 | - | - | 87.00 |
| 51798 | - | - | 174.00 |
| 51799 | - | - | 87.00 |
| 51800 | - | - | 87.00 |
| 51801 | - | - | 174.00 |
| 51802 | - | - | 1,144.05 |
| 51808 | - | - | 5,087.76 |
| 51809 | - | - | 966.57 |
| 51810 | - | - | 236.64 |
| 51811 | - | - | 86.13 |
| 51812 | - | - | 112.23 |
| 51813 | - | - | 1,231.05 |
| 51814 | - | - | 1,209.30 |
| 51815 | - | - | 1,024.86 |
| 51816 | - | - | 1,952.28 |
| 51817 | - | - | 3,109.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51818 | - | - | 803.88 |
| 51819 | - | - | 893.49 |
| 51820 | - | - | 66.99 |
| 51821 | - | - | 422.82 |
| 51822 | - | - | 823.02 |
| 51823 | - | - | 73.08 |
| 51824 | - | - | 219.24 |
| 51825 | - | - | 142.68 |
| 51826 | - | - | 564.63 |
| 51827 | - | - | 4,139.46 |
| 51828 | - | - | 111.36 |
| 51829 | - | - | 2,917.98 |
| 51833 | - | - | 870.00 |
| 51834 | - | - | 522.00 |
| 51836 | - | - | 870.00 |
| 51837 | - | - | 1,740.00 |
| 51838 | - | - | 870.00 |
| 51839 | - | - | 870.00 |
| 51842 | - | - | 26.97 |
| 51843 | - | - | 8.87 |
| 51844 | - | 380.00 | 522.00 |
| 51845 | - | - | 870.00 |
| 51846 | - | - | 870.00 |
| 51847 | - | - | 174.00 |
| 51848 | - | - | 435.00 |
| 51849 | - | - | 2,175.00 |
| 51851 | - | - | 45.27 |
| 51852 | - | - | 174.00 |
| 51856 | - | - | 21.75 |
| 51857 | - | - | 261.00 |
| 51858 | - | - | 65.25 |
| 51859 | - | - | 435.00 |
| 51860 | - | - | 21.75 |
| 51865 | - | - | 2.30 |
| 51866 | - | - | 435.00 |
| 51868 | - | - | 195.75 |
| 51872 | - | 475.00 | 435.00 |
| 51881 | - | - | 22.62 |
| 51882 | - | - | 435.00 |
| 51883 | - | - | 1,131.00 |
| 51884 | - | - | 870.00 |
| 51885 | - | 95.00 | 3,480.00 |
| 51888 | - | - | 87.00 |
| 51889 | - | - | 130.50 |
| 51893 | - | - | 696.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51894 | - | - | 174.00 |
| 51895 | - | - | 87.00 |
| 51896 | - | - | 87.00 |
| 51897 | - | - | 391.50 |
| 51898 | - | - | 187.05 |
| 51900 | - | - | 870.00 |
| 51901 | - | - | 652.50 |
| 51902 | - | - | 870.00 |
| 51911 | - | - | 2,175.00 |
| 51912 | - | - | 870.00 |
| 51913 | - | - | 870.00 |
| 51914 | - | - | 870.00 |
| 51916 | - | - | 104.40 |
| 51917 | - | - | 1,740.00 |
| 51919 | - | - | 21,750.00 |
| 51920 | - | - | 4,350.00 |
| 51921 | - | - | 3,480.00 |
| 51923 | - | - | 174.00 |
| 51924 | - | - | 435.00 |
| 51925 | - | - | 43.50 |
| 51926 | - | - | 435.00 |
| 51927 | - | - | 435.00 |
| 51928 | - | - | 87.00 |
| 51929 | - | - | 65.25 |
| 51930 | - | - | 87.00 |
| 51931 | - | - | 574.20 |
| 51932 | - | - | 87.00 |
| 51933 | - | - | 1.88 |
| 51934 | - | - | 130.50 |
| 51935 | - | - | 13.05 |
| 51936 | - | - | 18.27 |
| 51938 | - | 19.95 | 8.70 |
| 51940 | - | - | 87.00 |
| 51941 | - | 28.50 | - |
| 51942 | - | - | 80.04 |
| 51943 | - | - | 13.05 |
| 51944 | - | - | 21.75 |
| 51946 | - | 13.30 | 12.18 |
| 51947 | - | 278.35 | 277.53 |
| 51951 | - | - | 261.00 |
| 51953 | - | - | 261.00 |
| 51954 | - | - | 1,218.00 |
| 51955 | - | - | 696.00 |
| 51956 | - | - | 154.98 |
| 51958 | - | - | 1,435.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 51960 | - | - | 105.27 |
| 51961 | - | 18.05 | 19.14 |
| 51963 | - | - | 217.50 |
| 51964 | - | 6.65 | 6.09 |
| 51965 | - | 7.60 | 6.96 |
| 51966 | - | 11.40 | 12.18 |
| 51967 | - | 5.70 | 5.22 |
| 51968 | - | - | 87.00 |
| 51969 | - | - | 203.58 |
| 51970 | - | - | 261.00 |
| 51971 | - | - | 174.00 |
| 51972 | - | - | 130.50 |
| 51973 | - | - | 87.00 |
| 51974 | - | - | 87.00 |
| 51975 | - | - | 174.00 |
| 51976 | - | - | 43.50 |
| 51977 | - | - | 87.00 |
| 51978 | - | - | 87.00 |
| 51979 | - | - | 870.00 |
| 51980 | - | - | 43.50 |
| 51981 | - | - | 174.00 |
| 51982 | - | - | 217.50 |
| 51983 | - | - | 43.50 |
| 51984 | - | - | 261.00 |
| 51985 | - | - | 87.00 |
| 51987 | - | - | 398.46 |
| 51988 | - | - | 202.71 |
| 51989 | - | - | 301.89 |
| 51990 | - | - | 174.00 |
| 51991 | - | - | 210.54 |
| 51992 | - | - | 334.95 |
| 51993 | - | - | 53.07 |
| 51994 | - | - | 58.29 |
| 51995 | - | - | 23.49 |
| 51996 | - | - | 219.24 |
| 51997 | - | - | 57.42 |
| 51999 | - | - | 53.07 |
| 52000 | - | - | 100.05 |
| 52001 | - | - | 47.85 |
| 52002 | - | - | 204.45 |
| 52003 | - | - | 75.69 |
| 52004 | - | - | 158.34 |
| 52005 | - | - | 106.14 |
| 52006 | - | - | 72.21 |
| 52007 | - | - | 93.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 52008 | - | - | 70.47 |
| 52009 | - | - | 58.29 |
| 52010 | - | - | 56.55 |
| 52011 | - | - | 50.46 |
| 52012 | - | - | 144.42 |
| 52013 | - | - | 40.02 |
| 52014 | - | - | 226.20 |
| 52015 | - | - | 24.36 |
| 52016 | - | - | 39.15 |
| 52017 | - | - | 83.52 |
| 52018 | - | - | 85.26 |
| 52019 | - | - | 20.88 |
| 52020 | - | - | 206.19 |
| 52021 | - | - | 142.68 |
| 52022 | - | - | 173.13 |
| 52023 | - | - | 174.00 |
| 52024 | - | - | 69.60 |
| 52025 | - | 950.00 | 870.00 |
| 52026 | - | 92.15 | 95.70 |
| 52029 | - | - | 1,740.00 |
| 52038 | - | - | 87.00 |
| 52039 | - | 237.50 | 174.00 |
| 52040 | - | - | 217.50 |
| 52041 | - | - | 174.00 |
| 52042 | - | - | 174.00 |
| 52043 | - | 190.00 | - |
| 52045 | - | 218.50 | - |
| 52046 | - | 399.95 | - |
| 52047 | - | 496.85 | - |
| 52048 | - | 439.85 | - |
| 52049 | - | 239.40 | - |
| 52050 | - | 175.75 | - |
| 52051 | - | 665.00 | - |
| 52052 | - | 1,140.00 | - |
| 52055 | - | 1,140.00 | - |
| 52056 | - | 95.00 | - |
| 52059 | - | 1,425.00 | - |
| 52060 | - | 3,800.00 | - |
| 52061 | - | 1,900.00 | - |
| 52062 | - | 951.90 | - |
| 52063 | - | 1,514.30 | - |
| 52064 | - | 143.45 | - |
| 52065 | - | 2,491.85 | - |
| 52066 | - | 1,747.05 | - |
| 52067 | - | 168.15 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52068 | - | 53.20 | - |
| 52069 | - | 997.50 | - |
| 52070 | - | 359.10 | - |
| 52071 | - | 488.30 | - |
| 52072 | - | 276.45 | - |
| 52073 | - | 931.00 | - |
| 52074 | - | 297.35 | - |
| 52075 | - | 885.40 | - |
| 52076 | - | 471.20 | - |
| 52077 | - | 817.95 | - |
| 52078 | - | 380.00 | - |
| 52079 | - | 22.80 | - |
| 52080 | - | 209.00 | - |
| 52081 | - | 8.25 | - |
| 52082 | - | 21.55 | - |
| 52083 | - | 19.00 | - |
| 52084 | - | 19.00 | - |
| 52085 | - | 166.25 | - |
| 52086 | - | 104.50 | - |
| 52087 | - | 12.17 | - |
| 52088 | - | 1,900.00 | - |
| 52089 | - | 190.00 | - |
| 52091 | - | 4,750.00 | - |
| 52092 | - | 1,726.80 | - |
| 52093 | - | 475.00 | - |
| 52094 | - | 4,504.50 | - |
| 52095 | - | 1,900.00 | - |
| 52096 | - | 1,900.00 | - |
| 52097 | - | 760.00 | - |
| 52098 | - | 950.00 | - |
| 52099 | - | 950.00 | - |
| 52100 | - | 570.00 | - |
| 52101 | - | 950.00 | - |
| 52102 | - | 475.00 | - |
| 52103 | - | 475.00 | - |
| 52104 | - | 4,750.00 | - |
| 52105 | - | 175.75 | - |
| 52106 | - | 221.35 | - |
| 52107 | - | 4.75 | - |
| 52108 | - | 8.55 | - |
| 52109 | - | 265.05 | - |
| 52110 | - | 236.55 | - |
| 52111 | - | 92.15 | - |
| 52112 | - | 657.40 | - |
| 52113 | - | 214.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52114 | - | 60.80 | - |
| 52115 | - | 37.05 | - |
| 52116 | - | 54.15 | - |
| 52117 | - | 64.60 | - |
| 52118 | - | 85.50 | - |
| 52119 | - | 353.40 | - |
| 52120 | - | 198.55 | - |
| 52121 | - | 89.30 | - |
| 52122 | - | 63.65 | - |
| 52123 | - | 190.00 | - |
| 52124 | - | 87.40 | - |
| 52125 | - | 56.05 | - |
| 52126 | - | 176.70 | - |
| 52127 | - | 966.15 | - |
| 52128 | - | 100.70 | - |
| 52129 | - | 34.20 | - |
| 52130 | - | 107.35 | - |
| 52131 | - | 175.75 | - |
| 52132 | - | 155.80 | - |
| 52133 | - | 51.30 | - |
| 52134 | - | 74.10 | - |
| 52135 | - | 31.26 | - |
| 52136 | - | 322.05 | - |
| 52137 | - | 21.85 | - |
| 52138 | - | 409.45 | - |
| 52139 | - | 88.35 | - |
| 52140 | - | 125.40 | - |
| 52141 | - | 358.15 | - |
| 52142 | - | 177.65 | - |
| 52143 | - | 304.95 | - |
| 52144 | - | 44.65 | - |
| 52145 | - | 117.80 | - |
| 52146 | - | 179.55 | - |
| 52147 | - | 105.45 | - |
| 52148 | - | 31.35 | - |
| 52149 | - | 165.30 | - |
| 52150 | - | 88.35 | - |
| 52151 | - | 71.25 | - |
| 52152 | - | 22.80 | - |
| 52153 | - | 127.30 | - |
| 52154 | - | 475.00 | - |
| 52155 | - | 198.55 | - |
| 52156 | - | 181.45 | - |
| 52157 | - | 91.20 | - |
| 52158 | - | 244.15 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 52159 | - | 417.05 | - |
| 52160 | - | 27.55 | - |
| 52161 | - | 217.55 | - |
| 52162 | - | 47.50 | - |
| 52163 | - | 91.20 | - |
| 52164 | - | 337.25 | - |
| 52165 | - | 159.60 | - |
| 52166 | - | 406.60 | - |
| 52167 | - | 912.00 | - |
| 52168 | - | 355.30 | - |
| 52169 | - | 185.25 | - |
| 52170 | - | 38.00 | - |
| 52171 | - | 41.80 | - |
| 52172 | - | 76.95 | - |
| 52173 | - | 370.50 | - |
| 52174 | - | 44.65 | - |
| 52175 | - | 71.25 | - |
| 52176 | - | 109.25 | - |
| 52177 | - | 94.05 | - |
| 52178 | - | 431.30 | - |
| 52179 | - | 247.00 | - |
| 52180 | - | 39.90 | - |
| 52181 | - | 43.70 | - |
| 52182 | - | 171.95 | - |
| 52183 | - | 79.80 | - |
| 52184 | - | 2,478.55 | - |
| 52185 | - | 76.95 | - |
| 52186 | - | 202.02 | - |
| 52187 | - | 1,121.95 | - |
| 52188 | - | 868.30 | - |
| 52189 | - | 455.05 | - |
| 52190 | - | 325.85 | - |
| 52191 | - | 2,281.90 | - |
| 52192 | - | 60.80 | - |
| 52193 | - | 82.65 | - |
| 52194 | - | 75.05 | - |
| 52195 | - | 70.30 | - |
| 52196 | - | 705.20 | - |
| 52197 | - | 155.80 | - |
| 52198 | - | 67.45 | - |
| 52199 | - | 528.20 | - |
| 52200 | - | 43.70 | - |
| 52201 | - | 57.00 | - |
| 52202 | - | 133.00 | - |
| 52203 | - | 518.70 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 52204 | - | 209.95 | - |
| 52205 | - | 96.90 | - |
| 52206 | - | 96.90 | - |
| 52207 | - | 236.13 | - |
| 52208 | - | 102.60 | - |
| 52209 | - | 85.50 | - |
| 52210 | - | 76.95 | - |
| 52211 | - | 46.55 | - |
| 52212 | - | 644.10 | - |
| 52213 | - | 52.25 | - |
| 52214 | - | 226.10 | - |
| 52215 | - | 264.10 | - |
| 52216 | - | 38.00 | - |
| 52217 | - | 49.40 | - |
| 52218 | - | 26.60 | - |
| 52219 | - | 87.40 | - |
| 52220 | - | 130.15 | - |
| 52221 | - | 89.30 | - |
| 52222 | - | 500.65 | - |
| 52223 | - | 494.95 | - |
| 52224 | - | 57.00 | - |
| 52225 | - | 638.79 | - |
| 52226 | - | 597.55 | - |
| 52227 | - | 726.75 | - |
| 52228 | - | 335.35 | - |
| 52229 | - | 0.95 | - |
| 52230 | - | 242.25 | - |
| 52233 | - | 45.60 | - |
| 52235 | - | 950.00 | - |
| 52236 | - | 1,900.00 | - |
| 52238 | - | 190.00 | - |
| 52239 | - | 950.00 | - |
| 52240 | - | 878.75 | - |
| 52241 | - | 86.92 | - |
| 52242 | - | 95.00 | - |
| 52243 | - | 709.65 | - |
| 52248 | - | 163.98 | - |
| 52249 | - | 190.00 | - |
| 52250 | - | 190.00 | - |
| 52251 | - | 95.00 | - |
| 52252 | - | 380.00 | - |
| 52253 | - | 570.00 | - |
| 52254 | - | 760.00 | - |
| 52255 | - | 190.00 | - |
| 52256 | - | 950.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52257 | - | 39.92 | - |
| 52258 | - | 190.00 | - |
| 52259 | - | 95.00 | - |
| 52260 | - | 380.00 | - |
| 52261 | - | 190.00 | - |
| 52262 | - | 95.00 | - |
| 52263 | - | 285.00 | - |
| 52264 | - | 570.00 | - |
| 52265 | - | 950.00 | - |
| 52266 | - | 950.00 | - |
| 52267 | - | 570.00 | - |
| 52268 | - | 380.00 | - |
| 52269 | - | 665.00 | - |
| 52274 | - | 950.00 | - |
| 52275 | - | 95.00 | - |
| 52276 | - | 201.40 | - |
| 52277 | - | 950.00 | - |
| 52281 | - | 475.00 | - |
| 52282 | - | 475.00 | - |
| 52283 | - | 950.00 | - |
| 52284 | - | 475.00 | - |
| 52285 | - | 665.00 | - |
| 52286 | - | 855.00 | - |
| 52288 | - | 409.40 | - |
| 52289 | - | 190.00 | - |
| 52290 | - | 570.00 | - |
| 52291 | - | 950.00 | - |
| 52292 | - | 950.00 | - |
| 52293 | - | 855.00 | - |
| 52294 | - | 95.00 | - |
| 52295 | - | 475.00 | - |
| 52296 | - | 47.50 | - |
| 52299 | - | 950.00 | - |
| 52300 | - | 8.96 | - |
| 52301 | - | 48.45 | - |
| 52302 | - | 70.30 | - |
| 52303 | - | 45.60 | - |
| 52304 | - | 142.50 | - |
| 52305 | - | 380.00 | - |
| 52306 | - | 30.49 | - |
| 52307 | - | 58.90 | - |
| 52309 | - | 285.00 | - |
| 52310 | - | 95.00 | - |
| 52311 | - | 285.00 | - |
| 52312 | - | 4,750.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52319 | - | 23.75 | - |
| 52320 | - | 12.28 | - |
| 52321 | - | 380.00 | - |
| 52322 | - | 950.00 | - |
| 52323 | - | 950.00 | - |
| 52324 | - | 570.00 | - |
| 52325 | - | 1,187.50 | - |
| 52326 | - | 950.00 | - |
| 52327 | - | 950.00 | - |
| 52328 | - | 570.00 | - |
| 52329 | - | 950.00 | - |
| 52332 | - | 4.75 | - |
| 52334 | - | 19.00 | - |
| 52335 | - | 187.15 | - |
| 52336 | - | 2,850.00 | - |
| 52339 | - | 28.50 | - |
| 52341 | - | 640.43 | - |
| 52342 | - | 142.50 | - |
| 52343 | - | 36.80 | - |
| 52344 | - | 1,394.84 | - |
| 52345 | - | 81.70 | - |
| 52346 | - | 285.00 | - |
| 52347 | - | 503.50 | - |
| 52348 | - | 3,800.00 | - |
| 52349 | - | 95.00 | - |
| 52350 | - | 475.00 | - |
| 52351 | - | 688.75 | - |
| 52353 | - | 23.75 | - |
| 52356 | - | 238.45 | - |
| 52358 | 13.08 | - | - |
| 52359 | 57.20 | - | - |
| 52360 | 8.76 | - | - |
| 52361 | 645.26 | - | - |
| 52362 | 5,288.80 | - | - |
| 52363 | 104.82 | - | - |
| 52364 | 21.42 | - | - |
| 52365 | 29.03 | - | - |
| 52366 | 7.55 | - | - |
| 52367 | 370.23 | - | - |
| 52370 | 233.20 | - | - |
| 52372 | 45,016.40 | - | - |
| 52375 | 102.83 | - | - |
| 52376 | 447.90 | - | - |
| 52377 | 607.18 | - | - |
| 52379 | 552.35 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 52381 | 84.16 | - | - |
| 52382 | 1,778.37 | - | - |
| 52383 | 1,790.62 | - | - |
| 52384 | 2,158.95 | - | - |
| 52389 | 440.00 | - | - |
| 52390 | 1,540.00 | - | - |
| 52391 | 5,873.28 | - | - |
| 52392 | 1,320.00 | - | - |
| 52393 | 629.28 | - | - |
| 52394 | 1,980.00 | - | - |
| 52395 | 2,200.00 | - | - |
| 52396 | 1,760.00 | - | - |
| 52397 | 14,321.58 | - | - |
| 52398 | 14,074.72 | - | - |
| 52399 | 2,420.00 | - | - |
| 52400 | 2,578.56 | - | - |
| 52401 | 8,800.00 | - | - |
| 52402 | 1,540.00 | - | - |
| 52403 | 880.00 | - | - |
| 52404 | 6,600.00 | - | - |
| 52406 | 440.00 | - | - |
| 52407 | 4,400.00 | - | - |
| 52412 | 2,090.00 | - | - |
| 52413 | 147.72 | - | - |
| 52414 | 444.40 | - | - |
| 52417 | 55.35 | - | - |
| 52418 | 712.80 | - | - |
| 52420 | 60.92 | - | - |
| 52422 | 330.00 | - | - |
| 52423 | 148.58 | - | - |
| 52425 | 206.80 | - | - |
| 52426 | 660.00 | - | - |
| 52428 | 82.53 | - | - |
| 52429 | 2,160.40 | - | - |
| 52430 | 32.52 | - | - |
| 52436 | 117.30 | - | - |
| 52438 | 203.82 | - | - |
| 52439 | 1,632.10 | - | - |
| 52442 | 184.76 | - | - |
| 52445 | 360.80 | - | - |
| 52446 | 321.20 | - | - |
| 52447 | 246.40 | - | - |
| 52448 | 114.40 | - | - |
| 52449 | 125.40 | - | - |
| 52450 | 101.20 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52471 | 4.40 | - | - |
| 52473 | 17.60 | - | - |
| 52474 | 4.40 | - | - |
| 52475 | 4.40 | - | - |
| 52477 | 391.60 | - | - |
| 52478 | 131.99 | - | - |
| 52479 | 167.20 | - | - |
| 52482 | 61.60 | - | - |
| 52483 | 244.42 | - | - |
| 52485 | 396.00 | - | - |
| 52486 | 4,789.95 | - | - |
| 52487 | 193.60 | - | - |
| 52488 | 250.80 | - | - |
| 52489 | 42.20 | - | - |
| 52491 | 134.98 | - | - |
| 52494 | 192.67 | - | - |
| 52497 | 66.00 | - | - |
| 52499 | 198.00 | - | - |
| 52501 | 115.01 | - | - |
| 52502 | 107.90 | - | - |
| 52503 | 263.08 | - | - |
| 52506 | 9.83 | - | - |
| 52507 | 57.17 | - | - |
| 52508 | 9.23 | - | - |
| 52509 | 1.09 | - | - |
| 52510 | 113.70 | - | - |
| 52511 | 839.00 | - | - |
| 52513 | 431.59 | - | - |
| 52514 | 0.04 | - | - |
| 52515 | 4,950.00 | - | - |
| 52519 | 281.60 | - | - |
| 52520 | 605.00 | - | - |
| 52522 | 105.96 | - | - |
| 52523 | 155.90 | - | - |
| 52524 | 972.40 | - | - |
| 52526 | 218.65 | - | - |
| 52528 | 26.40 | - | - |
| 52530 | 47.19 | - | - |
| 52532 | 836.55 | - | - |
| 52535 | 165.54 | - | - |
| 52537 | 212.68 | - | - |
| 52538 | 123.20 | - | - |
| 52540 | 423.00 | - | - |
| 52541 | 432.53 | - | - |
| 52542 | 38.40 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 52544 | 4.40 | - | - |
| 52545 | 347.60 | - | - |
| 52546 | 184.80 | - | - |
| 52549 | 253.03 | - | - |
| 52550 | 1,364.00 | - | - |
| 52552 | 118.32 | - | - |
| 52553 | 213.59 | - | - |
| 52554 | 3.61 | - | - |
| 52555 | 28.68 | - | - |
| 52556 | 1,100.00 | - | - |
| 52557 | 72.10 | - | - |
| 52558 | 6.47 | - | - |
| 52559 | 106.65 | - | - |
| 52560 | 12.94 | - | - |
| 52561 | 104.42 | - | - |
| 52562 | 3,400.00 | - | - |
| 52563 | 129.65 | - | - |
| 52564 | 0.09 | - | - |
| 52565 | 3,279.36 | - | - |
| 52566 | 5.21 | - | - |
| 52567 | 80.85 | - | - |
| 52568 | 28.28 | - | - |
| 52569 | 8.89 | - | - |
| 52570 | 66.00 | - | - |
| 52571 | 410.32 | - | - |
| 52572 | 39.84 | - | - |
| 52573 | 133.45 | - | - |
| 52574 | 2.53 | - | - |
| 52576 | 13.63 | - | - |
| 52577 | 2.49 | - | - |
| 52578 | 65.02 | - | - |
| 52579 | 422.40 | - | - |
| 52580 | 198.00 | - | - |
| 52581 | 312.61 | - | - |
| 52583 | 83.60 | - | - |
| 52585 | 1,478.40 | - | - |
| 52589 | 127.60 | - | - |
| 52590 | 118.80 | - | - |
| 52591 | 74.80 | - | - |
| 52592 | 548.10 | - | - |
| 52595 | 22.00 | - | - |
| 52596 | 57.20 | - | - |
| 52597 | 151.56 | - | - |
| 52598 | 10.06 | - | - |
| 52600 | 94.32 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 52602 | 120.18 | - | - |
| 52603 | 303.60 | - | - |
| 52604 | 26.40 | - | - |
| 52605 | 572.00 | - | - |
| 52606 | 22.00 | - | - |
| 52607 | 216.73 | - | - |
| 52608 | 136.40 | - | - |
| 52609 | 198.00 | - | - |
| 52610 | 271.39 | - | - |
| 52611 | 33.10 | - | - |
| 52612 | 17.60 | - | - |
| 52613 | 42.01 | - | - |
| 52614 | 76.71 | - | - |
| 52615 | 95.91 | - | - |
| 52617 | 45.25 | - | - |
| 52619 | 427.05 | - | - |
| 52620 | 107.60 | - | - |
| 52621 | 83.01 | - | - |
| 52623 | 369.60 | - | - |
| 52626 | 18.84 | - | - |
| 52627 | 118.80 | - | - |
| 52628 | 127.55 | - | - |
| 52629 | 162.55 | - | - |
| 52630 | 194.58 | - | - |
| 52631 | 139.84 | - | - |
| 52633 | 7.24 | - | - |
| 52635 | 9.57 | - | - |
| 52636 | 0.18 | - | - |
| 52637 | 2.98 | - | - |
| 52638 | 1,588.54 | - | - |
| 52640 | 37.67 | - | - |
| 52641 | 49.19 | - | - |
| 52644 | 9.76 | - | - |
| 52645 | 80.64 | - | - |
| 52646 | 329.53 | - | - |
| 52653 | 289.19 | - | - |
| 52654 | 66.05 | - | - |
| 52655 | 177.12 | - | - |
| 52660 | 246.40 | - | - |
| 52661 | 400.40 | - | - |
| 52664 | 0.22 | - | - |
| 52666 | 9.65 | - | - |
| 52667 | 135.44 | - | - |
| 52669 | 345.10 | - | - |
| 52670 | 0.94 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52671 | 5.71 | - | - |
| 52673 | 4.10 | - | - |
| 52674 | 140.80 | - | - |
| 52675 | 4.40 | - | - |
| 52676 | 0.13 | - | - |
| 52677 | 19.46 | - | - |
| 52678 | 118.80 | - | - |
| 52679 | 2.36 | - | - |
| 52680 | 0.83 | - | - |
| 52681 | 400.40 | - | - |
| 52682 | 400.40 | - | - |
| 52683 | 79.20 | - | - |
| 52684 | 2,719.20 | - | - |
| 52685 | 622.74 | - | - |
| 52688 | 12.21 | - | - |
| 52692 | 220.00 | - | - |
| 52693 | 1,801.27 | - | - |
| 52694 | 1,781.88 | - | - |
| 52695 | 2,010.80 | - | - |
| 52696 | 1,056.00 | - | - |
| 52699 | 364.80 | - | - |
| 52700 | 94.74 | - | - |
| 52701 | 118.80 | - | - |
| 52702 | 307.54 | - | - |
| 52703 | 1,559.73 | - | - |
| 52704 | 610.20 | - | - |
| 52706 | 408.50 | - | - |
| 52708 | 44.00 | - | - |
| 52709 | 100.42 | - | - |
| 52710 | 48.40 | - | - |
| 52712 | 124.96 | - | - |
| 52713 | 127.60 | - | - |
| 52714 | 1,077.38 | - | - |
| 52715 | 145.20 | - | - |
| 52716 | 22.61 | - | - |
| 52717 | 316.80 | - | - |
| 52718 | 82.66 | - | - |
| 52719 | 353.27 | - | - |
| 52720 | 640.21 | - | - |
| 52721 | 239.18 | - | - |
| 52722 | 120.38 | - | - |
| 52723 | 4.40 | - | - |
| 52724 | 587.11 | - | - |
| 52725 | 129.18 | - | - |
| 52726 | 136.40 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52727 | 384.07 | - | - |
| 52728 | 4.40 | - | - |
| 52729 | 1,016.40 | - | - |
| 52730 | 833.45 | - | - |
| 52731 | 210.89 | - | - |
| 52732 | 167.20 | - | - |
| 52733 | 202.40 | - | - |
| 52734 | 78.26 | - | - |
| 52735 | 159.98 | - | - |
| 52736 | 428.07 | - | - |
| 52737 | 572.96 | - | - |
| 52738 | 105.60 | - | - |
| 52739 | 4.40 | - | - |
| 52740 | 145.20 | - | - |
| 52741 | 168.78 | - | - |
| 52742 | 60.66 | - | - |
| 52743 | 86.12 | - | - |
| 52744 | 61.60 | - | - |
| 52745 | 52.80 | - | - |
| 52747 | 4.40 | - | - |
| 52748 | 374.00 | - | - |
| 52749 | 193.60 | - | - |
| 52750 | 26.40 | - | - |
| 52751 | 74.80 | - | - |
| 52752 | 185.44 | - | - |
| 52753 | 35.20 | - | - |
| 52754 | 237.60 | - | - |
| 52755 | 79.20 | - | - |
| 52756 | 61.60 | - | - |
| 52757 | 242.00 | - | - |
| 52758 | 268.40 | - | - |
| 52759 | 127.60 | - | - |
| 52760 | 286.00 | - | - |
| 52761 | 184.80 | - | - |
| 52762 | 4.40 | - | - |
| 52763 | 83.60 | - | - |
| 52764 | 154.00 | - | - |
| 52765 | 172.24 | - | - |
| 52766 | 181.04 | - | - |
| 52767 | 193.60 | - | - |
| 52768 | 1,026.47 | - | - |
| 52769 | 198.00 | - | - |
| 52770 | 180.40 | - | - |
| 52771 | 4.40 | - | - |
| 52772 | 4.40 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52773 | 74.80 | - | - |
| 52774 | 30.80 | - | - |
| 52775 | 110.00 | - | - |
| 52776 | 624.46 | - | - |
| 52777 | 167.20 | - | - |
| 52778 | 8.80 | - | - |
| 52780 | 1,025.20 | - | - |
| 52781 | 44.00 | - | - |
| 52782 | 550.62 | - | - |
| 52783 | 92.40 | - | - |
| 52784 | 2,063.60 | - | - |
| 52785 | 316.80 | - | - |
| 52786 | 321.20 | - | - |
| 52787 | 510.40 | - | - |
| 52788 | 268.40 | - | - |
| 52789 | 369.60 | - | - |
| 52790 | 334.40 | - | - |
| 52791 | 330.00 | - | - |
| 52792 | 2,719.20 | - | - |
| 52793 | 503.30 | - | - |
| 52794 | 485.88 | - | - |
| 52795 | 452.94 | - | - |
| 52796 | 572.00 | - | - |
| 52797 | 418.00 | - | - |
| 52798 | 308.00 | - | - |
| 52799 | 1,390.40 | - | - |
| 52800 | 321.20 | - | - |
| 52801 | 312.40 | - | - |
| 52802 | 321.20 | - | - |
| 52803 | 268.36 | - | - |
| 52807 | 20.40 | - | - |
| 52808 | 0.53 | - | - |
| 52809 | 1.48 | - | - |
| 52810 | 0.18 | - | - |
| 52811 | 0.09 | - | - |
| 52812 | 0.09 | - | - |
| 52813 | 0.53 | - | - |
| 52814 | 8.23 | - | - |
| 52815 | 3.39 | - | - |
| 52816 | 0.09 | - | - |
| 52817 | 0.48 | - | - |
| 52818 | 55.30 | - | - |
| 52819 | 95.70 | - | - |
| 52821 | 1.18 | - | - |
| 52822 | 2.76 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52823 | 2.36 | - | - |
| 52824 | 2.05 | - | - |
| 52825 | 195.80 | - | - |
| 52826 | 0.18 | - | - |
| 52827 | 0.69 | - | - |
| 52828 | 0.18 | - | - |
| 52829 | 14.23 | - | - |
| 52830 | 7.69 | - | - |
| 52831 | 0.09 | - | - |
| 52832 | 0.79 | - | - |
| 52833 | 34.89 | - | - |
| 52834 | 9.23 | - | - |
| 52835 | 17.21 | - | - |
| 52836 | 328.38 | - | - |
| 52837 | 0.44 | - | - |
| 52838 | 0.79 | - | - |
| 52839 | 0.18 | - | - |
| 52840 | 17.77 | - | - |
| 52841 | 28.87 | - | - |
| 52842 | 0.09 | - | - |
| 52843 | 0.18 | - | - |
| 52844 | 3.23 | - | - |
| 52845 | 23.17 | - | - |
| 52846 | 2.33 | - | - |
| 52847 | 152.67 | - | - |
| 52848 | 0.67 | - | - |
| 52849 | 3.84 | - | - |
| 52850 | 0.09 | - | - |
| 52851 | 58.27 | - | - |
| 52852 | 0.09 | - | - |
| 52853 | 43.50 | - | - |
| 52854 | 1.90 | - | - |
| 52855 | 5.05 | - | - |
| 52856 | 2.99 | - | - |
| 52857 | 0.18 | - | - |
| 52858 | 2.34 | - | - |
| 52859 | 220.00 | - | - |
| 52862 | 83.48 | - | - |
| 52869 | 268.31 | - | - |
| 52872 | 26.40 | - | - |
| 52874 | 113.92 | - | - |
| 52875 | 2,028.40 | - | - |
| 52876 | 83.60 | - | - |
| 52877 | 198.00 | - | - |
| 52878 | 435.60 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52879 | 154.00 | - | - |
| 52881 | 4.40 | - | - |
| 52883 | 9.42 | - | - |
| 52884 | 5.92 | - | - |
| 52886 | 0.92 | - | - |
| 52887 | 7.07 | - | - |
| 52888 | 0.09 | - | - |
| 52889 | 0.09 | - | - |
| 52890 | 222.95 | - | - |
| 52891 | 3.77 | - | - |
| 52892 | 4.62 | - | - |
| 52894 | 0.62 | - | - |
| 52895 | 0.66 | - | - |
| 52896 | 2.82 | - | - |
| 52898 | 4.49 | - | - |
| 52899 | 0.09 | - | - |
| 52900 | 1.54 | - | - |
| 52901 | 1.39 | - | - |
| 52903 | 0.09 | - | - |
| 52904 | 70.40 | - | - |
| 52906 | 362.12 | - | - |
| 52907 | 0.18 | - | - |
| 52908 | 0.09 | - | - |
| 52909 | 0.48 | - | - |
| 52910 | 143.03 | - | - |
| 52911 | 100.35 | - | - |
| 52913 | 3.29 | - | - |
| 52914 | 0.18 | - | - |
| 52915 | 313.25 | - | - |
| 52916 | 0.09 | - | - |
| 52917 | 0.09 | - | - |
| 52918 | 0.09 | - | - |
| 52919 | 0.26 | - | - |
| 52920 | 1,844.67 | - | - |
| 52921 | 9.48 | - | - |
| 52922 | 28.53 | - | - |
| 52923 | 61.60 | - | - |
| 52924 | 105.60 | - | - |
| 52929 | 307.65 | - | - |
| 52932 | 22.00 | - | - |
| 52934 | 24.59 | - | - |
| 52935 | 144.28 | - | - |
| 52936 | 1,406.41 | - | - |
| 52937 | 470.80 | - | - |
| 52938 | 536.80 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 52939 | 176.19 | - | - |
| 52940 | 5,095.67 | - | - |
| 52986 | 2.13 | - | - |
| 53089 | 158.40 | - | - |
| 53193 | 26.40 | - | - |
| 53194 | 1,178.07 | - | - |
| 53195 | 1,288.51 | - | - |
| 53196 | 1,171.77 | - | - |
| 53197 | 101.66 | - | - |
| 53199 | 83.03 | - | - |
| 53200 | 137.84 | - | - |
| 53201 | 510.40 | - | - |
| 53202 | 448.80 | - | - |
| 53208 | 70.40 | - | - |
| 53209 | 1,137.06 | - | - |
| 53217 | 110.00 | - | - |
| 53218 | 141.97 | - | - |
| 53219 | 211.20 | - | - |
| 53220 | 387.44 | - | - |
| 53221 | 2,305.60 | - | - |
| 53222 | 642.40 | - | - |
| 53224 | 13.20 | - | - |
| 53225 | 1,782.00 | - | - |
| 53226 | 163.25 | - | - |
| 53227 | 481.09 | - | - |
| 53230 | 447.62 | - | - |
| 53231 | 34.33 | - | - |
| 53232 | 305.20 | - | - |
| 53233 | 400.40 | - | - |
| 53234 | 188.14 | - | - |
| 53235 | 191.84 | - | - |
| 53236 | 211.20 | - | - |
| 53237 | 377.95 | - | - |
| 53238 | 258.34 | - | - |
| 53239 | 22.00 | - | - |
| 53240 | 2,217.60 | - | - |
| 53241 | 211.20 | - | - |
| 53242 | 426.80 | - | - |
| 53243 | 681.95 | - | - |
| 53244 | 145.20 | - | - |
| 53245 | 30.80 | - | - |
| 53246 | 228.80 | - | - |
| 53247 | 677.60 | - | - |
| 53248 | 233.20 | - | - |
| 53249 | 26.40 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53250 | 334.44 | - | - |
| 53252 | 92.40 | - | - |
| 53253 | 629.20 | - | - |
| 53255 | 523.60 | - | - |
| 53257 | 17.60 | - | - |
| 53258 | 29.78 | - | - |
| 53259 | 99.04 | - | - |
| 53260 | 524.49 | - | - |
| 53261 | 7.74 | - | - |
| 53262 | 7.74 | - | - |
| 53263 | 7.74 | - | - |
| 53264 | 183.90 | - | - |
| 53265 | 1,648.40 | - | - |
| 53266 | 34.04 | - | - |
| 53267 | 75.70 | - | - |
| 53268 | 98.40 | - | - |
| 53269 | 466.85 | - | - |
| 53270 | 88.49 | - | - |
| 53271 | 33.84 | - | - |
| 53272 | 29.75 | - | - |
| 53273 | 171.74 | - | - |
| 53274 | 79.20 | - | - |
| 53275 | 121.21 | - | - |
| 53276 | 17.60 | - | - |
| 53277 | 230.89 | - | - |
| 53278 | 17.60 | - | - |
| 53279 | 116.09 | - | - |
| 53281 | 52.80 | - | - |
| 53282 | 70.40 | - | - |
| 53283 | 149.10 | - | - |
| 53285 | 3,198.80 | - | - |
| 53287 | 162.95 | - | - |
| 53288 | 163.70 | - | - |
| 53289 | 436.48 | - | - |
| 53290 | 225.88 | - | - |
| 53291 | 258.84 | - | - |
| 53293 | 3.33 | - | - |
| 53294 | 0.96 | - | - |
| 53295 | 3.67 | - | - |
| 53296 | 17.20 | - | - |
| 53297 | 3.31 | - | - |
| 53298 | 31.93 | - | - |
| 53299 | 4.40 | - | - |
| 53300 | 34.62 | - | - |
| 53301 | 0.09 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53302 | 11.74 | - | - |
| 53304 | 0.09 | - | - |
| 53305 | 4,400.00 | - | - |
| 53306 | 0.41 | - | - |
| 53307 | 3.84 | - | - |
| 53310 | 17.60 | - | - |
| 53311 | 0.18 | - | - |
| 53312 | 0.18 | - | - |
| 53313 | 12,324.40 | - | - |
| 53314 | 198.00 | - | - |
| 53315 | 6,506.38 | - | - |
| 53316 | 1.29 | - | - |
| 53317 | 96.40 | - | - |
| 53318 | 47.44 | - | - |
| 53319 | 6.55 | - | - |
| 53320 | 4.44 | - | - |
| 53322 | 6.57 | - | - |
| 53323 | 0.09 | - | - |
| 53324 | 0.09 | - | - |
| 53327 | 54.46 | - | - |
| 53329 | 18.05 | - | - |
| 53330 | 52.80 | - | - |
| 53331 | 99.63 | - | - |
| 53332 | 61.60 | - | - |
| 53333 | 7.74 | - | - |
| 53335 | 7.61 | - | - |
| 53336 | 10.90 | - | - |
| 53337 | 0.09 | - | - |
| 53338 | 0.18 | - | - |
| 53341 | 1.93 | - | - |
| 53342 | 1.93 | - | - |
| 53343 | 8.86 | - | - |
| 53345 | 1.24 | - | - |
| 53346 | 264.00 | - | - |
| 53348 | 2.36 | - | - |
| 53352 | 2,265.00 | - | - |
| 53353 | 7.88 | - | - |
| 53357 | 68.51 | - | - |
| 53361 | 565.02 | - | - |
| 53371 | 1,439.80 | - | - |
| 53372 | 65.10 | - | - |
| 53374 | 19.47 | - | - |
| 53376 | 154.00 | - | - |
| 53377 | 387.20 | - | - |
| 53378 | 567.60 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 53379 | 624.00 | - | - |
| 53380 | 1,840.16 | - | - |
| 53382 | 1,680.80 | - | - |
| 53383 | 2,946.05 | - | - |
| 53384 | 61.60 | - | - |
| 53387 | 171.60 | - | - |
| 53388 | 211.20 | - | - |
| 53389 | 1,874.72 | - | - |
| 53390 | 2,028.02 | - | - |
| 53391 | 2,054.80 | - | - |
| 53392 | 1,214.40 | - | - |
| 53393 | 2,886.40 | - | - |
| 53394 | 1,113.20 | - | - |
| 53395 | 176.00 | - | - |
| 53396 | 726.00 | - | - |
| 53397 | 368.18 | - | - |
| 53400 | 22.00 | - | - |
| 53401 | 235.89 | - | - |
| 53402 | 52.80 | - | - |
| 53403 | 59.88 | - | - |
| 53404 | 29.29 | - | - |
| 53406 | 84.16 | - | - |
| 53407 | 61.60 | - | - |
| 53408 | 629.13 | - | - |
| 53409 | 13.20 | - | - |
| 53410 | 466.40 | - | - |
| 53412 | 173.41 | - | - |
| 53413 | 21.22 | - | - |
| 53414 | 3.34 | - | - |
| 53415 | 264.84 | - | - |
| 53416 | 5.76 | - | - |
| 53417 | 2,008.29 | - | - |
| 53418 | 26.40 | - | - |
| 53419 | 4.40 | - | - |
| 53420 | 74.80 | - | - |
| 53422 | 26.40 | - | - |
| 53423 | 1,572.14 | - | - |
| 53424 | 13.20 | - | - |
| 53425 | 83.60 | - | - |
| 53426 | 127.60 | - | - |
| 53427 | 2,447.00 | - | - |
| 53428 | 1,702.80 | - | - |
| 53430 | 180.40 | - | - |
| 53432 | 113.29 | - | - |
| 53433 | 8.80 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53434 | 13.20 | - | - |
| 53435 | 35.20 | - | - |
| 53436 | 96.80 | - | - |
| 53437 | 113.95 | - | - |
| 53438 | 240.15 | - | - |
| 53440 | 1,099.79 | - | - |
| 53441 | 1,025.00 | - | - |
| 53442 | 8.80 | - | - |
| 53443 | 1,254.00 | - | - |
| 53445 | 11.07 | - | - |
| 53447 | 74.29 | - | - |
| 53449 | 54.02 | - | - |
| 53450 | 1,236.40 | - | - |
| 53451 | 620.40 | - | - |
| 53454 | 13.20 | - | - |
| 53455 | 237.60 | - | - |
| 53456 | 272.80 | - | - |
| 53457 | 114.40 | - | - |
| 53458 | 3.34 | - | - |
| 53459 | 7.74 | - | - |
| 53460 | 154.00 | - | - |
| 53461 | 344.92 | - | - |
| 53462 | 1.20 | - | - |
| 53463 | 2.74 | - | - |
| 53464 | 0.26 | - | - |
| 53465 | 6.23 | - | - |
| 53466 | 0.48 | - | - |
| 53468 | 413.47 | - | - |
| 53470 | 0.09 | - | - |
| 53471 | 0.57 | - | - |
| 53472 | 0.18 | - | - |
| 53474 | 0.68 | - | - |
| 53475 | 1.12 | - | - |
| 53476 | 21.12 | - | - |
| 53477 | 447.54 | - | - |
| 53478 | 1.47 | - | - |
| 53480 | 2.14 | - | - |
| 53482 | 3.23 | - | - |
| 53485 | 125.80 | - | - |
| 53487 | 105.55 | - | - |
| 53488 | 86.35 | - | - |
| 53490 | 157.05 | - | - |
| 53491 | 128.75 | - | - |
| 53492 | 501.60 | - | - |
| 53493 | 1,047.20 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53494 | 1,205.60 | - | - |
| 53495 | 1,196.80 | - | - |
| 53503 | 83.72 | - | - |
| 53504 | 633.60 | - | - |
| 53505 | 136.40 | - | - |
| 53508 | 94.09 | - | - |
| 53510 | 66.00 | - | - |
| 53511 | 126.60 | - | - |
| 53512 | 1,100.00 | - | - |
| 53513 | 72.86 | - | - |
| 53514 | 1.42 | - | - |
| 53515 | 66.00 | - | - |
| 53517 | 1.23 | - | - |
| 53518 | 48.40 | - | - |
| 53519 | 440.00 | - | - |
| 53520 | 4.77 | - | - |
| 53521 | 0.48 | - | - |
| 53522 | 880.51 | - | - |
| 53523 | 342.48 | - | - |
| 53524 | 1.49 | - | - |
| 53525 | 44.97 | - | - |
| 53526 | 195.93 | - | - |
| 53527 | 132.00 | - | - |
| 53528 | 690.80 | - | - |
| 53529 | 148.29 | - | - |
| 53530 | 211.20 | - | - |
| 53532 | 215.60 | - | - |
| 53533 | 23.21 | - | - |
| 53535 | 47.45 | - | - |
| 53536 | 88.00 | - | - |
| 53537 | 880.00 | - | - |
| 53539 | 126.93 | - | - |
| 53540 | 0.09 | - | - |
| 53542 | 87.68 | - | - |
| 53545 | 118.11 | - | - |
| 53548 | 2.12 | - | - |
| 53550 | 8.71 | - | - |
| 53551 | 4.11 | - | - |
| 53553 | 88.00 | - | - |
| 53554 | 4,400.00 | - | - |
| 53555 | 426.80 | - | - |
| 53556 | 0.69 | - | - |
| 53557 | 17.60 | - | - |
| 53558 | 258.59 | - | - |
| 53560 | 425.75 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 53561 | 0.92 | - | - |
| 53562 | 13.20 | - | - |
| 53563 | 0.18 | - | - |
| 53565 | 0.09 | - | - |
| 53566 | 4.40 | - | - |
| 53569 | 7.92 | - | - |
| 53570 | 22.00 | - | - |
| 53571 | 105.60 | - | - |
| 53572 | 1,512.00 | - | - |
| 53574 | 7.62 | - | - |
| 53575 | 6.43 | - | - |
| 53576 | 4.31 | - | - |
| 53578 | 4.53 | - | - |
| 53581 | 0.22 | - | - |
| 53582 | 0.48 | - | - |
| 53583 | 3.79 | - | - |
| 53584 | 4.40 | - | - |
| 53585 | 0.09 | - | - |
| 53586 | 0.48 | - | - |
| 53587 | 51.27 | - | - |
| 53588 | 206.80 | - | - |
| 53589 | 193.60 | - | - |
| 53590 | 3,401.20 | - | - |
| 53591 | 1,746.80 | - | - |
| 53593 | 27.75 | - | - |
| 53598 | 0.35 | - | - |
| 53599 | 767.73 | - | - |
| 53600 | 212.31 | - | - |
| 53601 | 1.15 | - | - |
| 53602 | 4.77 | - | - |
| 53603 | 28.04 | - | - |
| 53604 | 47.89 | - | - |
| 53605 | 79.37 | - | - |
| 53606 | 4,130.15 | - | - |
| 53607 | 21.46 | - | - |
| 53608 | 42.63 | - | - |
| 53610 | 23.21 | - | - |
| 53611 | 48.40 | - | - |
| 53612 | 184.80 | - | - |
| 53614 | 3,900.00 | - | - |
| 53622 | 49.44 | - | - |
| 53624 | 19.16 | - | - |
| 53625 | 366.55 | - | - |
| 53626 | 101.20 | - | - |
| 53627 | 215.60 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53629 | 387.13 | - | - |
| 53630 | 224.40 | - | - |
| 53632 | 6.73 | - | - |
| 53633 | 16.04 | - | - |
| 53634 | 0.09 | - | - |
| 53636 | 0.36 | - | - |
| 53640 | 5.75 | - | - |
| 53641 | 6,375.00 | - | - |
| 53643 | 13.07 | - | - |
| 53644 | 8.80 | - | - |
| 53645 | 462.00 | - | - |
| 53652 | 184.80 | - | - |
| 53653 | 32.39 | - | - |
| 53654 | 550.00 | - | - |
| 53655 | 475.20 | - | - |
| 53656 | 585.20 | - | - |
| 53657 | 22.00 | - | - |
| 53658 | 70.40 | - | - |
| 53659 | 159.02 | - | - |
| 53660 | 184.80 | - | - |
| 53661 | 34.96 | - | - |
| 53667 | 193.60 | - | - |
| 53669 | 1,144.00 | - | - |
| 53670 | 484.00 | - | - |
| 53671 | 725.66 | - | - |
| 53675 | 224.40 | - | - |
| 53676 | 121.96 | - | - |
| 53677 | 567.60 | - | - |
| 53678 | 280.74 | - | - |
| 53683 | 4.62 | - | - |
| 53684 | 8.80 | - | - |
| 53685 | 131.16 | - | - |
| 53689 | 0.09 | - | - |
| 53691 | 1.39 | - | - |
| 53692 | 2.23 | - | - |
| 53693 | 18.25 | - | - |
| 53694 | 48.15 | - | - |
| 53695 | 38.47 | - | - |
| 53696 | 44.00 | - | - |
| 53697 | 352.00 | - | - |
| 53698 | 1,071.78 | - | - |
| 53699 | 880.00 | - | - |
| 53700 | 2.28 | - | - |
| 53706 | 2,785.36 | - | - |
| 53707 | 30.94 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53708 | 46.41 | - | - |
| 53710 | 167.46 | - | - |
| 53711 | 1,100.00 | - | - |
| 53712 | 1,153.25 | - | - |
| 53713 | 138.17 | - | - |
| 53714 | 12,312.75 | - | - |
| 53715 | 440.00 | - | - |
| 53716 | 220.00 | - | - |
| 53717 | 7.74 | - | - |
| 53718 | 440.00 | - | - |
| 53719 | 220.00 | - | - |
| 53720 | 358.35 | - | - |
| 53721 | 19.16 | - | - |
| 53722 | 13.71 | - | - |
| 53723 | 246.60 | - | - |
| 53725 | 1,320.00 | - | - |
| 53727 | 73.53 | - | - |
| 53728 | 42.14 | - | - |
| 53729 | 279.86 | - | - |
| 53730 | 202.40 | - | - |
| 53731 | 36.58 | - | - |
| 53732 | 20.55 | - | - |
| 53733 | 16.61 | - | - |
| 53734 | 44.00 | - | - |
| 53735 | 5.01 | - | - |
| 53736 | 906.40 | - | - |
| 53737 | 290.40 | - | - |
| 53738 | 79.20 | - | - |
| 53739 | 325.41 | - | - |
| 53740 | 114.40 | - | - |
| 53741 | 82.93 | - | - |
| 53742 | 77.86 | - | - |
| 53744 | 7.74 | - | - |
| 53745 | 7.74 | - | - |
| 53746 | 7.74 | - | - |
| 53747 | 11.07 | - | - |
| 53748 | 7.74 | - | - |
| 53749 | 330.00 | - | - |
| 53750 | 6,595.60 | - | - |
| 53751 | 321.20 | - | - |
| 53752 | 902.00 | - | - |
| 53753 | 888.80 | - | - |
| 53754 | 1,267.20 | - | - |
| 53755 | 2,926.00 | - | - |
| 53756 | 374.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS      EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53757 | 915.20 | - | - |
| 53760 | 623.97 | - | - |
| 53761 | 135.83 | - | - |
| 53764 | 2,477.20 | - | - |
| 53765 | 147.82 | - | - |
| 53766 | 120.60 | - | - |
| 53767 | 297.23 | - | - |
| 53768 | 26.40 | - | - |
| 53769 | 96.08 | - | - |
| 53770 | 80.30 | - | - |
| 53771 | 293.28 | - | - |
| 53772 | 475.20 | - | - |
| 53773 | 857.64 | - | - |
| 53774 | 189.20 | - | - |
| 53775 | 39.97 | - | - |
| 53776 | 175.73 | - | - |
| 53777 | 330.00 | - | - |
| 53779 | 143.02 | - | - |
| 53780 | 686.40 | - | - |
| 53781 | 8.80 | - | - |
| 53782 | 369.99 | - | - |
| 53789 | 366.07 | - | - |
| 53790 | 45.15 | - | - |
| 53791 | 281.60 | - | - |
| 53792 | 176.00 | - | - |
| 53796 | 38.36 | - | - |
| 53797 | 24.19 | - | - |
| 53798 | 22.00 | - | - |
| 53799 | 198.00 | - | - |
| 53801 | 5,583.60 | - | - |
| 53802 | 382.80 | - | - |
| 53803 | 844.80 | - | - |
| 53804 | 2,076.80 | - | - |
| 53805 | 356.40 | - | - |
| 53807 | 134.79 | - | - |
| 53808 | 6.82 | - | - |
| 53809 | 52.80 | - | - |
| 53810 | 125.60 | - | - |
| 53812 | 83.60 | - | - |
| 53813 | 120.96 | - | - |
| 53814 | 26.40 | - | - |
| 53815 | 1,160.85 | - | - |
| 53817 | 91.51 | - | - |
| 53818 | 57.20 | - | - |
| 53819 | 42.51 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53821 | 308.00 | - | - |
| 53822 | 39.60 | - | - |
| 53823 | 68.05 | - | - |
| 53824 | 77.20 | - | - |
| 53825 | 43.01 | - | - |
| 53826 | 147.30 | - | - |
| 53827 | 52.80 | - | - |
| 53828 | 62.10 | - | - |
| 53829 | 162.80 | - | - |
| 53830 | 410.31 | - | - |
| 53831 | 148.00 | - | - |
| 53832 | 70.40 | - | - |
| 53835 | 376.61 | - | - |
| 53836 | 215.60 | - | - |
| 53838 | 78.89 | - | - |
| 53839 | 260.20 | - | - |
| 53840 | 115.36 | - | - |
| 53841 | 183.67 | - | - |
| 53842 | 155.15 | - | - |
| 53843 | 127.60 | - | - |
| 53844 | 304.98 | - | - |
| 53846 | 338.66 | - | - |
| 53847 | 173.65 | - | - |
| 53848 | 48.40 | - | - |
| 53849 | 83.57 | - | - |
| 53851 | 195.25 | - | - |
| 53852 | 171.60 | - | - |
| 53854 | 61.60 | - | - |
| 53855 | 137.48 | - | - |
| 53858 | 74.80 | - | - |
| 53859 | 126.33 | - | - |
| 53860 | 38.49 | - | - |
| 53863 | 215.60 | - | - |
| 53864 | 552.59 | - | - |
| 53865 | 242.00 | - | - |
| 53866 | 179.95 | - | - |
| 53867 | 173.23 | - | - |
| 53868 | 793.49 | - | - |
| 53869 | 233.20 | - | - |
| 53872 | 61.60 | - | - |
| 53874 | 48.40 | - | - |
| 53875 | 96.80 | - | - |
| 53876 | 187.28 | - | - |
| 53877 | 79.20 | - | - |
| 53878 | 261.44 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53879 | 48.40 | - | - |
| 53880 | 171.60 | - | - |
| 53882 | 492.80 | - | - |
| 53883 | 71.66 | - | - |
| 53884 | 322.52 | - | - |
| 53885 | 116.90 | - | - |
| 53886 | 125.70 | - | - |
| 53887 | 121.30 | - | - |
| 53888 | 143.30 | - | - |
| 53889 | 57.20 | - | - |
| 53890 | 44.00 | - | - |
| 53891 | 44.00 | - | - |
| 53892 | 108.78 | - | - |
| 53893 | 252.21 | - | - |
| 53894 | 145.20 | - | - |
| 53896 | 70.40 | - | - |
| 53897 | 112.62 | - | - |
| 53898 | 293.08 | - | - |
| 53899 | 110.00 | - | - |
| 53900 | 160.90 | - | - |
| 53902 | 70.30 | - | - |
| 53905 | 105.60 | - | - |
| 53906 | 74.80 | - | - |
| 53907 | 1,980.92 | - | - |
| 53908 | 184.80 | - | - |
| 53909 | 316.80 | - | - |
| 53910 | 35.20 | - | - |
| 53911 | 386.71 | - | - |
| 53912 | 44.00 | - | - |
| 53914 | 52.80 | - | - |
| 53916 | 165.25 | - | - |
| 53918 | 391.60 | - | - |
| 53920 | 125.60 | - | - |
| 53921 | 209.34 | - | - |
| 53922 | 677.60 | - | - |
| 53923 | 88.00 | - | - |
| 53924 | 278.64 | - | - |
| 53925 | 607.20 | - | - |
| 53926 | 307.91 | - | - |
| 53927 | 202.40 | - | - |
| 53928 | 176.00 | - | - |
| 53929 | 375.76 | - | - |
| 53931 | 974.70 | - | - |
| 53933 | 35.20 | - | - |
| 53934 | 44.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53935 | 237.60 | - | - |
| 53937 | 105.60 | - | - |
| 53939 | 220.00 | - | - |
| 53940 | 189.20 | - | - |
| 53941 | 228.73 | - | - |
| 53942 | 35.20 | - | - |
| 53943 | 13.50 | - | - |
| 53944 | 0.04 | - | - |
| 53945 | 28.44 | - | - |
| 53946 | 790.28 | - | - |
| 53947 | 12.16 | - | - |
| 53948 | 68.00 | - | - |
| 53949 | 5.25 | - | - |
| 53950 | 0.26 | - | - |
| 53954 | 4.72 | - | - |
| 53955 | 1,332.15 | - | - |
| 53957 | 38.48 | - | - |
| 53958 | 8.52 | - | - |
| 53959 | 70.40 | - | - |
| 53960 | 70.68 | - | - |
| 53961 | 280.68 | - | - |
| 53962 | 141.72 | - | - |
| 53963 | 44.00 | - | - |
| 53964 | 437.21 | - | - |
| 53965 | 30.80 | - | - |
| 53966 | 92.23 | - | - |
| 53967 | 272.80 | - | - |
| 53968 | 144.05 | - | - |
| 53969 | 10.63 | - | - |
| 53970 | 0.82 | - | - |
| 53972 | 2,200.00 | - | - |
| 53973 | 1,505.00 | - | - |
| 53974 | 6,600.00 | - | - |
| 53976 | 0.18 | - | - |
| 53977 | 2.22 | - | - |
| 53978 | 1.27 | - | - |
| 53980 | 880.00 | - | - |
| 53981 | 440.00 | - | - |
| 53982 | 29.14 | - | - |
| 53983 | 66.00 | - | - |
| 53984 | 0.09 | - | - |
| 53985 | 4.40 | - | - |
| 53987 | 0.50 | - | - |
| 53988 | 49.23 | - | - |
| 53989 | 89.56 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 53990 | 1.37 | - | - |
| 53991 | 686.40 | - | - |
| 53993 | 155.40 | - | - |
| 53994 | 836.00 | - | - |
| 53995 | 237.60 | - | - |
| 53996 | 52.80 | - | - |
| 53997 | 523.60 | - | - |
| 53998 | 35.20 | - | - |
| 53999 | 57.20 | - | - |
| 54000 | 818.40 | - | - |
| 54001 | 13.20 | - | - |
| 54002 | 2,322.96 | - | - |
| 54005 | 128.48 | - | - |
| 54006 | 92.40 | - | - |
| 54007 | 223.16 | - | - |
| 54009 | 444.72 | - | - |
| 54010 | 44.00 | - | - |
| 54014 | 30.80 | - | - |
| 54016 | 94.42 | - | - |
| 54018 | 14.19 | - | - |
| 54019 | 0.12 | - | - |
| 54021 | 110.00 | - | - |
| 54022 | 2.35 | - | - |
| 54023 | 0.09 | - | - |
| 54024 | 22,000.00 | - | - |
| 54026 | 256.05 | - | - |
| 54028 | 9.57 | - | - |
| 54029 | 2,565.52 | - | - |
| 54030 | 19.89 | - | - |
| 54032 | 110.00 | - | - |
| 54036 | 94.45 | - | - |
| 54037 | 272.80 | - | - |
| 54038 | 70.40 | - | - |
| 54039 | 5,218.40 | - | - |
| 54040 | 308.00 | - | - |
| 54041 | 368.53 | - | - |
| 54042 | 0.99 | - | - |
| 54044 | 10.29 | - | - |
| 54047 | 171.60 | - | - |
| 54048 | 3,005.20 | - | - |
| 54049 | 2,886.40 | - | - |
| 54050 | 2,180.12 | - | - |
| 54051 | 965.37 | - | - |
| 54052 | 308.00 | - | - |
| 54053 | 49.14 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---------|-------------------------------|---------------------------------------|---------------------------------------|
| 54054 | 347.60 | - | - |
| 54055 | 215.60 | - | - |
| 54057 | 8.18 | - | - |
| 54058 | 1,518.00 | - | - |
| 54059 | 2,334.65 | - | - |
| 54060 | 334.40 | - | - |
| 54063 | 4.40 | - | - |
| 54065 | 880.00 | - | - |
| 54066 | 20.25 | - | - |
| 54067 | 29.22 | - | - |
| 54068 | 13.38 | - | - |
| 54069 | 1.94 | - | - |
| 54070 | 22.27 | - | - |
| 54075 | 794.93 | - | - |
| 54076 | 34.32 | - | - |
| 54079 | 224.25 | - | - |
| 54082 | 21.86 | - | - |
| 54083 | 136.00 | - | - |
| 54084 | 220.00 | - | - |
| 54086 | 282.75 | - | - |
| 54088 | 104.27 | - | - |
| 54089 | 5.73 | - | - |
| 54091 | 118.80 | - | - |
| 54092 | 114.40 | - | - |
| 54093 | 422.40 | - | - |
| 54094 | 840.40 | - | - |
| 54095 | 976.80 | - | - |
| 54096 | 1,424.57 | - | - |
| 54097 | 4.35 | - | - |
| 54098 | 1,553.20 | - | - |
| 54099 | 944.50 | - | - |
| 54104 | 2,063.60 | - | - |
| 54105 | 653.40 | - | - |
| 54108 | 968.00 | - | - |
| 54112 | 165.18 | - | - |
| 54113 | 277.20 | - | - |
| 54118 | 580.60 | - | - |
| 54119 | 949.44 | - | - |
| 54125 | 189.29 | - | - |
| 54129 | 440.42 | - | - |
| 54131 | 1,272.04 | - | - |
| 54132 | 2,668.24 | - | - |
| 54135 | 1,104.40 | - | - |
| 54137 | 1,113.20 | - | - |
| 54138 | 193.60 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54139 | 2,953.22 | - | - |
| 54140 | 210.63 | - | - |
| 54141 | 207.29 | - | - |
| 54142 | 246.40 | - | - |
| 54143 | 1,246.30 | - | - |
| 54145 | 259.31 | - | - |
| 54155 | 127.21 | - | - |
| 54157 | 279.75 | - | - |
| 54159 | 2,605.14 | - | - |
| 54161 | 4,307.60 | - | - |
| 54164 | 162.80 | - | - |
| 54165 | 220.00 | - | - |
| 54166 | 927.17 | - | - |
| 54170 | 46.44 | - | - |
| 54172 | 866.80 | - | - |
| 54176 | 83.60 | - | - |
| 54177 | 198.00 | - | - |
| 54178 | 664.40 | - | - |
| 54180 | 514.03 | - | - |
| 54181 | 1,609.11 | - | - |
| 54184 | 57.20 | - | - |
| 54185 | 57.20 | - | - |
| 54187 | 154.00 | - | - |
| 54188 | 502.51 | - | - |
| 54189 | 198.00 | - | - |
| 54194 | 614.97 | - | - |
| 54195 | 223.03 | - | - |
| 54196 | 453.20 | - | - |
| 54197 | 198.00 | - | - |
| 54198 | 102.28 | - | - |
| 54199 | 312.40 | - | - |
| 54204 | 36.18 | - | - |
| 54205 | 74.80 | - | - |
| 54207 | 849.20 | - | - |
| 54209 | 902.00 | - | - |
| 54210 | 5,843.20 | - | - |
| 54214 | 123.20 | - | - |
| 54215 | 64,658.00 | - | - |
| 54216 | 192.03 | - | - |
| 54217 | 30.80 | - | - |
| 54219 | 66.00 | - | - |
| 54220 | 257.03 | - | - |
| 54221 | 80.30 | - | - |
| 54222 | 177.64 | - | - |
| 54223 | 289.82 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54225 | 48.40 | - | - |
| 54226 | 148.47 | - | - |
| 54227 | 261.64 | - | - |
| 54228 | 73.36 | - | - |
| 54229 | 52.80 | - | - |
| 54230 | 158.40 | - | - |
| 54232 | 170.74 | - | - |
| 54233 | 880.00 | - | - |
| 54235 | 437.79 | - | - |
| 54236 | 2,640.00 | - | - |
| 54240 | 111.45 | - | - |
| 54245 | 175.33 | - | - |
| 54249 | 11.22 | - | - |
| 54252 | 36.26 | - | - |
| 54253 | 664.40 | - | - |
| 54254 | 123.20 | - | - |
| 54255 | 142.13 | - | - |
| 54256 | 198.00 | - | - |
| 54257 | 717.20 | - | - |
| 54260 | 1,236.40 | - | - |
| 54262 | 912.24 | - | - |
| 54263 | 391.60 | - | - |
| 54264 | 333.22 | - | - |
| 54265 | 2,394.94 | - | - |
| 54267 | 1,112.98 | - | - |
| 54271 | 709.75 | - | - |
| 54273 | 204.31 | - | - |
| 54274 | 1,014.74 | - | - |
| 54275 | 136.40 | - | - |
| 54277 | 126.63 | - | - |
| 54279 | 280.09 | - | - |
| 54280 | 66.00 | - | - |
| 54284 | 370.13 | - | - |
| 54285 | 199.31 | - | - |
| 54287 | 1,201.20 | - | - |
| 54288 | 233.20 | - | - |
| 54289 | 183.60 | - | - |
| 54291 | 914.99 | - | - |
| 54294 | 171.60 | - | - |
| 54297 | 192.15 | - | - |
| 54298 | 365.20 | - | - |
| 54300 | 87.46 | - | - |
| 54303 | 234.42 | - | - |
| 54304 | 224.64 | - | - |
| 54305 | 365.20 | - | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54307 | 73.02 | - | - |
| 54308 | 215.60 | - | - |
| 54310 | 1,025.20 | - | - |
| 54311 | 902.00 | - | - |
| 54312 | 180.40 | - | - |
| 54313 | 279.83 | - | - |
| 54314 | 287.87 | - | - |
| 54316 | 1,214.40 | - | - |
| 54317 | 456.53 | - | - |
| 54318 | 391.47 | - | - |
| 54320 | 312.40 | - | - |
| 54324 | 422.40 | - | - |
| 54325 | 818.40 | - | - |
| 54327 | 79.20 | - | - |
| 54328 | 367.07 | - | - |
| 54329 | 276.47 | - | - |
| 54330 | 91.96 | - | - |
| 54331 | 196.10 | - | - |
| 54333 | 229.80 | - | - |
| 54334 | 669.86 | - | - |
| 54335 | 10.32 | - | - |
| 54338 | 57.84 | - | - |
| 54339 | 325.60 | - | - |
| 54340 | 312.40 | - | - |
| 54341 | 734.80 | - | - |
| 54342 | 23.84 | - | - |
| 54344 | 814.39 | - | - |
| 54348 | 811.88 | - | - |
| 54349 | 862.83 | - | - |
| 54351 | 312.40 | - | - |
| 54353 | 4.40 | - | - |
| 54354 | 42.80 | - | - |
| 54355 | 13.57 | - | - |
| 54358 | 88.00 | - | - |
| 54362 | - | 581.85 | - |
| 54363 | 289.50 | - | - |
| 54364 | 34.75 | - | - |
| 54365 | 4.40 | - | - |
| 54367 | 58.16 | - | - |
| 54368 | 23.33 | - | - |
| 54369 | 102.00 | - | - |
| 54370 | 78.62 | - | - |
| 54371 | 174.16 | - | - |
| 54372 | 49.77 | - | - |
| 54373 | 71.11 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54374 | 13.26 | - | - |
| 54375 | 47.49 | - | - |
| 54380 | 7.94 | - | - |
| 54385 | 0.25 | - | - |
| 54386 | 13.87 | - | - |
| 54387 | 4.40 | - | - |
| 54393 | 7.79 | - | - |
| 54394 | - | - | 87.00 |
| 54397 | 440.00 | - | - |
| 54398 | 2,640.00 | - | - |
| 54400 | 1,320.00 | - | - |
| 54401 | 1,320.00 | - | - |
| 54404 | 6,600.00 | - | - |
| 54408 | 3.09 | - | - |
| 54412 | 132.00 | - | - |
| 54414 | 105.30 | - | - |
| 54415 | 8.80 | - | - |
| 54418 | 8.40 | - | - |
| 54427 | 35.20 | - | - |
| 54430 | 2,640.00 | - | - |
| 54432 | 105.60 | - | - |
| 54436 | 4.40 | - | - |
| 54437 | 221.41 | - | - |
| 54438 | 88.00 | - | - |
| 54439 | 4.40 | - | - |
| 54441 | 44.00 | - | - |
| 54442 | 12.54 | - | - |
| 54443 | 25.57 | - | - |
| 54446 | 277.20 | - | - |
| 54447 | 0.56 | - | - |
| 54448 | 3.33 | - | - |
| 54449 | 2.01 | - | - |
| 54451 | 16.60 | - | - |
| 54452 | 14.46 | - | - |
| 54453 | 4.17 | - | - |
| 54455 | 5.23 | - | - |
| 54456 | 5.99 | - | - |
| 54458 | 16.63 | - | - |
| 54459 | 4.40 | - | - |
| 54460 | 2.22 | - | - |
| 54461 | 4.48 | - | - |
| 54462 | 20.83 | - | - |
| 54464 | 169.97 | - | - |
| 54465 | 8.83 | - | - |
| 54466 | 35.62 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 54467 | 0.26 | - | - |
| 54468 | 3.05 | - | - |
| 54469 | 32.33 | - | - |
| 54470 | 4.83 | - | - |
| 54472 | 31.60 | - | - |
| 54473 | 8.95 | - | - |
| 54474 | 1.10 | - | - |
| 54475 | 7.19 | - | - |
| 54476 | 37.98 | - | - |
| 54477 | 3.72 | - | - |
| 54478 | 71.03 | - | - |
| 54479 | 11.99 | - | - |
| 54481 | 6.21 | - | - |
| 54482 | 10.00 | - | - |
| 54483 | 2.21 | - | - |
| 54484 | 63.43 | - | - |
| 54485 | 0.41 | - | - |
| 54486 | 2.21 | - | - |
| 54487 | 6.34 | - | - |
| 54488 | 10.97 | - | - |
| 54489 | 1.91 | - | - |
| 54490 | 0.73 | - | - |
| 54491 | 2.21 | - | - |
| 54492 | 18.56 | - | - |
| 54494 | 2.62 | - | - |
| 54495 | 1.27 | - | - |
| 54496 | 3.89 | - | - |
| 54497 | 4.03 | - | - |
| 54498 | 1.09 | - | - |
| 54499 | 13.30 | - | - |
| 54501 | 14.43 | - | - |
| 54502 | 17.66 | - | - |
| 54503 | 3.25 | - | - |
| 54504 | 30.10 | - | - |
| 54505 | 20.15 | - | - |
| 54506 | 8.10 | - | - |
| 54507 | 3.03 | - | - |
| 54512 | 308.00 | - | - |
| 54513 | 10.79 | - | - |
| 54515 | 127.71 | - | - |
| 54516 | 8.80 | - | - |
| 54517 | 4.40 | - | - |
| 54518 | 11.66 | - | - |
| 54519 | 65.24 | - | - |
| 54520 | 8.80 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54521 | 1.53 | - | - |
| 54522 | 2,200.00 | - | - |
| 54523 | 13.20 | - | - |
| 54526 | 31.34 | - | - |
| 54527 | 28.49 | - | - |
| 54528 | 10.05 | - | - |
| 54529 | 33.70 | - | - |
| 54530 | 11.50 | - | - |
| 54531 | 16.88 | - | - |
| 54532 | 10.36 | - | - |
| 54535 | 38.35 | - | - |
| 54536 | 110.26 | - | - |
| 54537 | 81.54 | - | - |
| 54539 | 12.87 | - | - |
| 54540 | 0.31 | - | - |
| 54544 | 5.77 | - | - |
| 54547 | 70.68 | - | - |
| 54548 | 9.02 | - | - |
| 54549 | 26.90 | - | - |
| 54550 | 27.80 | - | - |
| 54551 | 30.79 | - | - |
| 54552 | 0.90 | - | - |
| 54554 | 3.50 | - | - |
| 54555 | 5.38 | - | - |
| 54556 | 33.32 | - | - |
| 54557 | 12.45 | - | - |
| 54558 | 2.88 | - | - |
| 54559 | 3.02 | - | - |
| 54562 | 2.26 | - | - |
| 54565 | 9.07 | - | - |
| 54566 | 125.29 | - | - |
| 54567 | 8.09 | - | - |
| 54568 | 15.35 | - | - |
| 54570 | 12.74 | - | - |
| 54571 | 18.50 | - | - |
| 54572 | 58.50 | - | - |
| 54573 | 19.50 | - | - |
| 54575 | 880.00 | - | - |
| 54577 | 46.97 | - | - |
| 54578 | 36.50 | - | - |
| 54579 | 47.17 | - | - |
| 54581 | 36.50 | - | - |
| 54582 | 4.40 | - | - |
| 54585 | - | - | 21.75 |
| 54587 | 21.94 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54588 | 62.19 | - | - |
| 54589 | 13.20 | - | - |
| 54590 | 39.60 | - | - |
| 54591 | 270.70 | - | - |
| 54592 | - | - | 21.75 |
| 54593 | 146.84 | - | - |
| 54594 | 111.62 | - | - |
| 54596 | 15.59 | - | - |
| 54598 | 4.35 | - | - |
| 54599 | 22,185.00 | - | - |
| 54602 | 220.00 | - | - |
| 54605 | 114.40 | - | - |
| 54606 | - | 7.60 | 9.57 |
| 54607 | 440.00 | - | - |
| 54608 | 4.40 | - | - |
| 54610 | 26.40 | - | - |
| 54611 | 8.80 | - | - |
| 54612 | 13.20 | - | - |
| 54613 | 255.20 | - | - |
| 54614 | 3.19 | - | - |
| 54616 | 1.89 | - | - |
| 54617 | 104.41 | - | - |
| 54618 | 11.20 | - | - |
| 54619 | 15.63 | - | - |
| 54622 | 25.72 | - | - |
| 54625 | 2.20 | - | - |
| 54626 | 11.12 | - | - |
| 54627 | 6.19 | - | - |
| 54629 | 8.34 | - | - |
| 54630 | 4.47 | - | - |
| 54631 | 1.37 | - | - |
| 54632 | 0.41 | - | - |
| 54633 | 7.95 | - | - |
| 54634 | 13.15 | - | - |
| 54635 | 3.71 | - | - |
| 54636 | 4.07 | - | - |
| 54638 | 9.46 | - | - |
| 54639 | 2.36 | - | - |
| 54641 | 0.70 | - | - |
| 54642 | 5.12 | - | - |
| 54643 | 0.76 | - | - |
| 54644 | 57.39 | - | - |
| 54647 | 2.73 | - | - |
| 54649 | 129.11 | - | - |
| 54650 | 15.79 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54651 | 6.83 | - | - |
| 54652 | 14.15 | - | - |
| 54654 | 2.97 | - | - |
| 54655 | 4.11 | - | - |
| 54662 | 0.52 | - | - |
| 54665 | 4.08 | - | - |
| 54676 | 0.26 | - | - |
| 54678 | 13.20 | - | - |
| 54679 | - | 574.75 | - |
| 54680 | 140.80 | - | - |
| 54681 | - | - | 6.09 |
| 54682 | - | 855.00 | - |
| 54683 | 24.50 | - | - |
| 54684 | 176.00 | - | - |
| 54685 | 198.00 | - | - |
| 54686 | 446.79 | - | - |
| 54690 | 1.38 | - | - |
| 54691 | 1.08 | - | - |
| 54694 | 0.12 | - | - |
| 54695 | 2.32 | - | - |
| 54696 | 2.45 | - | - |
| 54698 | 3.10 | - | - |
| 54699 | 265.75 | - | - |
| 54700 | 4.40 | - | - |
| 54701 | 59.53 | - | - |
| 54702 | 228.80 | - | - |
| 54703 | 2.55 | - | - |
| 54704 | 60.81 | - | - |
| 54705 | 16.43 | - | - |
| 54706 | 188.48 | - | - |
| 54707 | 69.85 | - | - |
| 54708 | 117.03 | - | - |
| 54709 | 38.95 | - | - |
| 54710 | 41.47 | - | - |
| 54711 | 63.95 | - | - |
| 54712 | 7.19 | - | - |
| 54713 | 47.77 | - | - |
| 54714 | 8.80 | - | - |
| 54715 | 47.34 | - | - |
| 54716 | 121.03 | - | - |
| 54717 | 39.60 | - | - |
| 54718 | 74.92 | - | - |
| 54719 | 38.89 | - | - |
| 54720 | 62.08 | - | - |
| 54721 | 91.30 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                 **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54723 | 22.00 | - | - |
| 54724 | 20.25 | - | - |
| 54725 | 4.40 | - | - |
| 54726 | - | 4.75 | - |
| 54727 | 203.96 | - | - |
| 54728 | 2.72 | - | - |
| 54729 | 1.42 | - | - |
| 54731 | 402.93 | - | - |
| 54732 | 4,687.01 | - | - |
| 54733 | 95.28 | - | - |
| 54736 | 83.60 | - | - |
| 54737 | 29.70 | - | - |
| 54740 | 51.66 | - | - |
| 54747 | 407.70 | - | - |
| 54749 | 602.80 | - | - |
| 54750 | 189.20 | - | - |
| 54758 | 264.73 | - | - |
| 54768 | 28.63 | - | - |
| 54769 | 0.01 | - | - |
| 54771 | 109.20 | - | - |
| 54777 | 131.68 | - | - |
| 54784 | 33.17 | - | - |
| 54785 | 44.00 | - | - |
| 54790 | 103.04 | - | - |
| 54792 | 0.01 | - | - |
| 54801 | 211.20 | - | - |
| 54806 | 0.03 | - | - |
| 54808 | 34.34 | - | - |
| 54809 | 39.60 | - | - |
| 54811 | 0.01 | - | - |
| 54812 | 0.01 | - | - |
| 54815 | 0.01 | - | - |
| 54821 | 0.01 | - | - |
| 54827 | 52.80 | - | - |
| 54828 | 206.92 | - | - |
| 54829 | 1,337.60 | - | - |
| 54830 | 356.04 | - | - |
| 54831 | 3,784.00 | - | - |
| 54832 | 3,449.60 | - | - |
| 54833 | - | 1,900.00 | - |
| 54834 | - | 4,750.00 | - |
| 54835 | - | 4,750.00 | - |
| 54836 | - | 3,800.00 | - |
| 54837 | - | 950.00 | - |
| 54838 | - | 190.00 | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54839 | - | 190.00 | - |
| 54840 | 1,540.00 | - | - |
| 54842 | 2,677.78 | - | - |
| 54843 | 7,686.80 | - | - |
| 54844 | 63.68 | - | - |
| 54845 | 380.13 | - | - |
| 54846 | 1,631.31 | - | - |
| 54847 | 1,472.92 | - | - |
| 54848 | 28.54 | - | - |
| 54849 | 956.21 | - | - |
| 54850 | 30.63 | - | - |
| 54851 | 5,698.00 | - | - |
| 54852 | 8.78 | - | - |
| 54853 | 453.20 | - | - |
| 54854 | 3,137.20 | - | - |
| 54855 | 63.68 | - | - |
| 54856 | 123.83 | - | - |
| 54857 | 1,183.44 | - | - |
| 54858 | 575.54 | - | - |
| 54859 | 426.86 | - | - |
| 54860 | 3,278.00 | - | - |
| 54861 | 1,953.60 | - | - |
| 54862 | 36.95 | - | - |
| 54863 | 4,664.00 | - | - |
| 54864 | 655.15 | - | - |
| 54865 | 2,106.68 | - | - |
| 54866 | 17.60 | - | - |
| 54867 | 7,103.53 | - | - |
| 54868 | 62.19 | - | - |
| 54869 | 505.38 | - | - |
| 54870 | 101.20 | - | - |
| 54871 | 3,051.87 | - | - |
| 54872 | 532.40 | - | - |
| 54873 | 423.79 | - | - |
| 54874 | 39.33 | - | - |
| 54875 | 325.60 | - | - |
| 54876 | 4,500.12 | - | - |
| 54877 | 2,242.95 | - | - |
| 54878 | 3,753.20 | - | - |
| 54879 | 712.80 | - | - |
| 54880 | 86.38 | - | - |
| 54881 | 4,489.68 | - | - |
| 54882 | 127.15 | - | - |
| 54883 | 71.90 | - | - |
| 54884 | 79.20 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54885 | 30.23 | - | - |
| 54886 | 52.80 | - | - |
| 54887 | 16.95 | - | - |
| 54888 | 162.08 | - | - |
| 54889 | 33.68 | - | - |
| 54890 | 92.40 | - | - |
| 54891 | 3.58 | - | - |
| 54892 | 48.40 | - | - |
| 54893 | 2,820.40 | - | - |
| 54894 | 281.60 | - | - |
| 54895 | 3,753.20 | - | - |
| 54901 | 484.00 | - | - |
| 54902 | 58,960.00 | - | - |
| 54904 | 242.00 | - | - |
| 54905 | 219.45 | - | - |
| 54906 | 4,376.40 | - | - |
| 54907 | 840.40 | - | - |
| 54909 | 3,026.40 | - | - |
| 54911 | 1,008.00 | - | - |
| 54913 | 162.80 | - | - |
| 54927 | 68.28 | - | - |
| 54931 | 38.51 | - | - |
| 54932 | 0.01 | - | - |
| 54933 | 168.87 | - | - |
| 54934 | 97.73 | - | - |
| 54935 | 1,086,355.60 | - | - |
| 54936 | 272.80 | - | - |
| 54937 | 70.40 | - | - |
| 54941 | 5,136.85 | - | - |
| 54942 | 220.59 | - | - |
| 54943 | 959.97 | - | - |
| 54945 | 364.87 | - | - |
| 54949 | 169.83 | - | - |
| 54950 | 114.40 | - | - |
| 54952 | 259.60 | - | - |
| 54953 | 92.40 | - | - |
| 54957 | 329.46 | - | - |
| 54958 | 809.87 | - | - |
| 54960 | 127.60 | - | - |
| 54961 | 118.80 | - | - |
| 54965 | 246.40 | - | - |
| 54966 | 140.80 | - | - |
| 54968 | 968.80 | - | - |
| 54969 | 92.40 | - | - |
| 54970 | 264.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS   **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 54971 | 145.20 | - | - |
| 54972 | 391.60 | - | - |
| 54975 | 3,335.31 | - | - |
| 54976 | 39,217.02 | - | - |
| 54977 | 61,413.45 | - | - |
| 54978 | 1,525.52 | - | - |
| 54979 | 18,226.62 | - | - |
| 54980 | 28,563.52 | - | - |
| 54981 | 153.43 | - | - |
| 54982 | 44.00 | - | - |
| 54983 | 733.39 | - | - |
| 54984 | 409.20 | - | - |
| 54985 | 237.60 | - | - |
| 54986 | 226.84 | - | - |
| 54987 | 990.14 | - | - |
| 54988 | - | - | 870.00 |
| 54989 | - | - | 894.36 |
| 54990 | - | - | 174.00 |
| 54991 | - | - | 391.50 |
| 54992 | - | - | 435.00 |
| 54993 | - | - | 1,740.00 |
| 54995 | 171.60 | - | - |
| 55000 | 483.39 | - | - |
| 55001 | 273.00 | - | - |
| 55003 | 317.78 | - | - |
| 55005 | 220.00 | - | - |
| 55006 | - | - | 78.30 |
| 55007 | 1,188.00 | - | - |
| 55008 | 291.09 | - | - |
| 55009 | 220.00 | - | - |
| 55010 | 3,503.35 | - | - |
| 55011 | - | - | 261.00 |
| 55012 | 30,120.90 | - | - |
| 55013 | 66.00 | - | - |
| 55014 | 734.80 | - | - |
| 55015 | 287.60 | - | - |
| 55016 | 125.21 | - | - |
| 55017 | 220.00 | - | - |
| 55018 | 22.00 | - | - |
| 55019 | 150.89 | - | - |
| 55020 | 220.00 | - | - |
| 55021 | 541.20 | - | - |
| 55022 | 220.00 | - | - |
| 55023 | - | - | 52.20 |
| 55024 | 44.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55025 | 924.00 | - | - |
| 55026 | 44.00 | - | - |
| 55027 | 3,520.00 | - | - |
| 55028 | 1,320.00 | - | - |
| 55029 | 2,200.00 | - | - |
| 55030 | 52.80 | - | - |
| 55031 | 220.00 | - | - |
| 55032 | 34.91 | - | - |
| 55033 | 338.80 | - | - |
| 55034 | 484.00 | - | - |
| 55035 | 176.00 | - | - |
| 55036 | 616.29 | - | 348.00 |
| 55037 | 440.00 | - | - |
| 55038 | 30.80 | - | - |
| 55039 | 660.00 | - | - |
| 55040 | 944.98 | - | - |
| 55041 | 1,134.01 | - | - |
| 55042 | 176.00 | - | - |
| 55043 | - | - | 522.00 |
| 55044 | 2,772.00 | - | - |
| 55045 | 426.80 | - | - |
| 55046 | 41.09 | - | - |
| 55047 | - | - | 43.50 |
| 55048 | 110.00 | - | - |
| 55049 | 440.00 | - | - |
| 55050 | 330.00 | - | 65.25 |
| 55051 | 15,737.22 | - | - |
| 55052 | 572.00 | - | - |
| 55053 | 423.50 | - | - |
| 55054 | - | - | 10.44 |
| 55055 | 22.00 | - | - |
| 55056 | 22.00 | - | - |
| 55057 | 132.00 | - | - |
| 55058 | 17,220.54 | - | - |
| 55059 | 37.21 | - | - |
| 55060 | 206.80 | - | - |
| 55061 | - | - | 60.90 |
| 55062 | 3,484.50 | - | - |
| 55063 | - | - | 52.20 |
| 55064 | 308.00 | - | - |
| 55065 | 2,200.00 | - | - |
| 55066 | 88.00 | - | - |
| 55067 | 1,961.51 | - | - |
| 55068 | 770.00 | - | - |
| 55069 | 22.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55070 | - | - | 26.10 |
| 55071 | 132.00 | - | - |
| 55072 | 660.00 | - | - |
| 55073 | 44.00 | - | - |
| 55074 | 6.04 | - | - |
| 55075 | 66.00 | - | - |
| 55076 | - | - | 261.00 |
| 55077 | 264.00 | - | - |
| 55078 | 660.00 | - | - |
| 55079 | 48.40 | - | - |
| 55080 | 1,540.00 | - | - |
| 55081 | 440.00 | - | - |
| 55082 | 575.20 | - | - |
| 55083 | 880.00 | - | - |
| 55084 | 110.00 | - | - |
| 55085 | 660.00 | - | - |
| 55086 | - | - | 252.30 |
| 55087 | 440.00 | - | - |
| 55088 | 44.00 | - | - |
| 55089 | 440.00 | - | - |
| 55090 | 242.00 | - | - |
| 55091 | 22.00 | - | - |
| 55092 | 616.00 | - | - |
| 55093 | 22.00 | - | - |
| 55094 | 880.00 | - | 217.50 |
| 55095 | 44.00 | - | - |
| 55096 | 176.00 | - | - |
| 55097 | 3,696.00 | - | 87.00 |
| 55098 | 1,320.00 | - | - |
| 55099 | 4,400.00 | - | - |
| 55100 | - | - | 26.10 |
| 55101 | 690.24 | - | - |
| 55102 | 308.00 | - | 261.00 |
| 55103 | 132.00 | - | - |
| 55104 | 440.00 | - | - |
| 55105 | 440.00 | - | - |
| 55106 | - | - | 78.30 |
| 55107 | 310.54 | - | - |
| 55108 | 1,276.00 | - | 26.10 |
| 55109 | 1,812.37 | - | - |
| 55110 | 683.60 | - | - |
| 55111 | 220.00 | - | - |
| 55112 | - | - | 217.50 |
| 55113 | 220.00 | - | - |
| 55114 | 132.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS
EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55115 | 1,540.00 | - | - |
| 55116 | 44.00 | - | - |
| 55117 | 79.20 | - | - |
| 55118 | 1,012.00 | - | - |
| 55119 | 924.00 | - | - |
| 55120 | 34.91 | - | - |
| 55121 | 308.00 | - | - |
| 55122 | 440.00 | - | - |
| 55123 | 264.00 | - | - |
| 55124 | 322.51 | - | - |
| 55125 | 2,200.00 | - | - |
| 55126 | 308.00 | - | - |
| 55127 | 1,202.86 | - | 87.00 |
| 55128 | 308.00 | - | - |
| 55129 | 390.32 | - | - |
| 55130 | 26.40 | - | - |
| 55131 | 101.41 | - | - |
| 55132 | - | - | 182.70 |
| 55133 | 176.00 | - | - |
| 55134 | 220.00 | - | - |
| 55135 | 198.00 | - | - |
| 55136 | 264.00 | - | - |
| 55137 | 3,520.00 | - | - |
| 55138 | 396.00 | - | - |
| 55139 | 44.00 | - | - |
| 55140 | 220.00 | - | - |
| 55141 | 1,867.90 | - | - |
| 55142 | 262.34 | - | - |
| 55143 | 220.00 | - | - |
| 55144 | - | - | 104.40 |
| 55145 | 499.13 | - | - |
| 55146 | 880.00 | - | - |
| 55147 | 352.00 | - | - |
| 55148 | 242.00 | - | - |
| 55149 | 220.00 | - | - |
| 55150 | 88.00 | - | - |
| 55151 | 22.00 | - | - |
| 55152 | 123.26 | - | 26.10 |
| 55153 | 4,400.00 | - | - |
| 55154 | 154.00 | - | - |
| 55155 | 4,400.00 | - | - |
| 55156 | 572.00 | - | - |
| 55157 | 52.80 | - | - |
| 55158 | 44.00 | - | - |
| 55159 | 1,760.00 | - | 87.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55160 | 626.05 | - | - |
| 55161 | 880.00 | - | - |
| 55162 | 384.34 | - | 87.00 |
| 55163 | 220.00 | - | - |
| 55164 | - | - | 43.50 |
| 55165 | 425.03 | - | - |
| 55166 | - | - | 435.00 |
| 55167 | 477.21 | - | - |
| 55168 | - | - | 147.90 |
| 55169 | - | - | 104.40 |
| 55171 | 1,812.37 | - | - |
| 55172 | 308.00 | - | - |
| 55173 | 509.82 | - | - |
| 55174 | 109.73 | - | - |
| 55175 | - | - | 87.00 |
| 55176 | 2,200.00 | - | - |
| 55177 | 660.00 | - | - |
| 55178 | 616.29 | - | - |
| 55179 | 132.00 | - | - |
| 55180 | 53.41 | - | - |
| 55181 | 440.00 | - | - |
| 55182 | 396.00 | - | - |
| 55183 | - | - | 60.90 |
| 55184 | 987.73 | - | - |
| 55185 | - | - | 26.10 |
| 55186 | 44.00 | - | - |
| 55187 | 660.00 | - | - |
| 55188 | 37.21 | - | - |
| 55189 | 88.00 | - | - |
| 55190 | 3,686.86 | - | 87.00 |
| 55191 | 8.80 | - | - |
| 55192 | 132.00 | - | - |
| 55193 | 268.70 | - | - |
| 55194 | - | - | 52.20 |
| 55195 | 4.40 | - | - |
| 55196 | 22.33 | - | - |
| 55197 | - | - | 95.70 |
| 55198 | 4,108.60 | - | - |
| 55199 | 396.00 | - | - |
| 55200 | 264.00 | - | - |
| 55201 | 44.00 | - | - |
| 55202 | 88.00 | - | - |
| 55203 | 1,100.00 | - | - |
| 55204 | 330.00 | - | 87.00 |
| 55205 | 260.46 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55206 | - | - | 43.50 |
| 55207 | 308.00 | - | - |
| 55208 | 132.00 | - | - |
| 55209 | 4,180.00 | - | 261.00 |
| 55210 | 198.00 | - | - |
| 55211 | 1,100.00 | - | - |
| 55212 | 88.00 | - | - |
| 55213 | 88.00 | - | - |
| 55214 | 475.68 | - | - |
| 55215 | 550.00 | - | - |
| 55216 | 792.00 | - | - |
| 55217 | 74.42 | - | - |
| 55218 | 253.81 | - | - |
| 55219 | 246.52 | - | - |
| 55221 | 132.00 | - | - |
| 55222 | 572.00 | - | - |
| 55223 | 48.40 | - | - |
| 55224 | 140.80 | - | - |
| 55225 | 871.26 | - | - |
| 55226 | 132.00 | - | - |
| 55227 | 3,960.00 | - | - |
| 55228 | 484.00 | - | - |
| 55229 | 37.21 | - | - |
| 55230 | 154.00 | - | - |
| 55231 | 118.80 | - | - |
| 55232 | 22.00 | - | - |
| 55233 | 484.00 | - | - |
| 55234 | - | - | 348.00 |
| 55235 | 372.09 | - | - |
| 55236 | 2,464.00 | - | - |
| 55237 | 44.00 | - | - |
| 55238 | - | - | 435.00 |
| 55239 | 22.00 | - | - |
| 55240 | - | - | 87.00 |
| 55241 | 739.55 | - | - |
| 55242 | 37.21 | - | - |
| 55243 | 484.00 | - | - |
| 55244 | 2,586.02 | - | - |
| 55245 | 1,408.00 | - | 69.60 |
| 55246 | 1,760.00 | - | - |
| 55247 | 66.00 | - | - |
| 55248 | 44.00 | - | - |
| 55249 | 440.00 | - | - |
| 55250 | 384.34 | - | 87.00 |
| 55251 | 90.39 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55252 | 374.00 | - | - |
| 55253 | 3,520.00 | - | - |
| 55254 | 75.44 | - | 8.70 |
| 55255 | 1,188.00 | - | - |
| 55256 | 328.69 | - | 78.30 |
| 55257 | 176.00 | - | - |
| 55259 | 967.43 | - | - |
| 55260 | 132.00 | - | - |
| 55261 | 1,812.37 | - | - |
| 55262 | 176.00 | - | - |
| 55263 | 13.20 | - | - |
| 55264 | 534.12 | - | 113.10 |
| 55265 | - | - | 348.00 |
| 55266 | - | - | 43.50 |
| 55267 | 205.43 | - | - |
| 55268 | 48.40 | - | - |
| 55269 | 493.03 | - | 147.90 |
| 55270 | 330.00 | - | - |
| 55271 | 88.00 | - | - |
| 55272 | 360.80 | - | - |
| 55273 | - | - | 435.00 |
| 55274 | 74.42 | - | - |
| 55275 | 1,804.00 | - | - |
| 55276 | 13.20 | - | - |
| 55277 | - | - | 152.25 |
| 55278 | - | - | 130.50 |
| 55279 | 463.63 | - | - |
| 55280 | - | - | 252.30 |
| 55281 | 176.00 | - | 43.50 |
| 55282 | 132.00 | - | - |
| 55283 | 220.00 | - | - |
| 55284 | 74.42 | - | - |
| 55285 | 22.00 | - | - |
| 55286 | 164.34 | - | - |
| 55287 | 220.00 | - | - |
| 55288 | 18.60 | - | - |
| 55289 | 541.20 | - | - |
| 55290 | 37.21 | - | - |
| 55291 | 169.21 | - | - |
| 55292 | 1,804.58 | - | - |
| 55293 | 1,768.28 | - | - |
| 55294 | 37.21 | - | - |
| 55295 | 220.00 | - | - |
| 55296 | 484.00 | - | - |
| 55297 | - | - | 174.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 55298 | 44.00 | - | - |
| 55299 | 220.00 | - | - |
| 55300 | 220.00 | - | - |
| 55301 | - | - | 21.75 |
| 55302 | 1,290.86 | - | - |
| 55303 | 2,112.00 | - | - |
| 55304 | 37.21 | - | - |
| 55305 | 176.00 | - | - |
| 55306 | 384.34 | - | 87.00 |
| 55307 | 66.00 | - | - |
| 55308 | 6,396.27 | - | - |
| 55309 | 3,418.01 | - | - |
| 55310 | 147.21 | - | - |
| 55311 | 433.21 | - | - |
| 55312 | 21.12 | - | - |
| 55313 | 44.00 | - | - |
| 55314 | 88.00 | - | - |
| 55315 | 404.80 | - | - |
| 55316 | 1,664.46 | - | 152.25 |
| 55317 | 90.77 | - | - |
| 55318 | 44.00 | - | - |
| 55319 | 1,012.00 | - | - |
| 55320 | 44.00 | - | - |
| 55321 | 154.00 | - | - |
| 55322 | 154.00 | - | - |
| 55323 | 343.26 | - | 78.30 |
| 55324 | 264.00 | - | - |
| 55325 | - | - | 87.00 |
| 55326 | 44.00 | - | - |
| 55327 | 232.84 | - | - |
| 55328 | 50.99 | - | - |
| 55329 | 308.00 | - | - |
| 55330 | 924.00 | - | - |
| 55331 | 79.55 | - | - |
| 55332 | - | - | 10.44 |
| 55334 | - | - | 174.00 |
| 55335 | - | - | 1,305.00 |
| 55336 | 17,600.00 | - | - |
| 55337 | 132.00 | - | - |
| 55338 | - | - | 69.60 |
| 55339 | 1,084.91 | - | 43.50 |
| 55340 | 1,011.50 | - | - |
| 55341 | 308.00 | - | - |
| 55342 | 88.00 | - | - |
| 55343 | 638.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55344 | 5,280.00 | - | - |
| 55345 | 30.80 | - | - |
| 55346 | - | - | 24.36 |
| 55347 | - | - | 26.10 |
| 55348 | - | - | 43.50 |
| 55349 | 1,100.00 | - | - |
| 55350 | 862.81 | - | - |
| 55351 | 528.00 | - | - |
| 55352 | 176.00 | - | - |
| 55353 | 176.00 | - | - |
| 55354 | 983.05 | - | - |
| 55355 | 44.00 | - | - |
| 55356 | 2,109.12 | - | - |
| 55357 | 2,640.00 | - | - |
| 55358 | 165.81 | - | - |
| 55359 | 44.00 | - | - |
| 55360 | 44.00 | - | - |
| 55361 | 220.00 | - | - |
| 55362 | 264.00 | - | - |
| 55363 | 642.58 | - | - |
| 55364 | 66.00 | - | - |
| 55365 | - | - | 87.00 |
| 55366 | - | - | 217.50 |
| 55367 | 188.91 | - | - |
| 55368 | 44.00 | - | - |
| 55369 | 308.00 | - | - |
| 55370 | 7,367.10 | - | - |
| 55371 | 396.00 | - | - |
| 55372 | 825.81 | - | - |
| 55373 | 726.00 | - | - |
| 55374 | 205.43 | - | - |
| 55375 | 616.00 | - | - |
| 55376 | 145.20 | - | - |
| 55377 | 369.77 | - | 78.30 |
| 55378 | 44.00 | - | - |
| 55379 | 220.00 | - | - |
| 55380 | 1,812.37 | - | - |
| 55381 | 349.12 | - | 217.50 |
| 55382 | 1,037.82 | - | - |
| 55383 | 57.20 | - | - |
| 55384 | 308.00 | - | - |
| 55385 | - | - | 870.00 |
| 55386 | 74.42 | - | - |
| 55387 | 572.00 | - | - |
| 55388 | 169.34 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55389 | 173.50 | - | - |
| 55390 | 154.00 | - | - |
| 55391 | 74.42 | - | - |
| 55392 | 616.00 | - | - |
| 55393 | 484.00 | - | - |
| 55394 | 1,086.80 | - | - |
| 55395 | 224.40 | - | - |
| 55398 | 346.95 | - | - |
| 55400 | 57.20 | - | - |
| 55401 | 35.20 | - | - |
| 55402 | 149.71 | - | - |
| 55404 | 1.58 | - | - |
| 55405 | 180.40 | - | - |
| 55406 | 452.90 | - | - |
| 55409 | 2,486.00 | - | - |
| 55410 | 1,278.70 | - | - |
| 55411 | 669.80 | - | - |
| 55412 | 255.77 | - | - |
| 55414 | 237.60 | - | - |
| 55415 | 344.07 | - | - |
| 55417 | 302.75 | - | - |
| 55418 | 145.20 | - | - |
| 55419 | 114.40 | - | - |
| 55420 | 3,062.40 | - | - |
| 55422 | 2,777.10 | - | - |
| 55423 | 2,882.00 | - | - |
| 55424 | 1,700.40 | - | - |
| 55425 | 2,071.15 | - | - |
| 55426 | 1,680.80 | - | - |
| 55427 | 1,526.80 | - | - |
| 55428 | 2,522.40 | - | - |
| 55429 | 1,714.57 | - | - |
| 55430 | 413.60 | - | - |
| 55431 | 1,350.80 | - | - |
| 55432 | 1,073.60 | - | - |
| 55433 | 655.42 | - | - |
| 55434 | 551.50 | - | - |
| 55435 | 727.32 | - | - |
| 55436 | 831.60 | - | - |
| 55438 | 633.60 | - | - |
| 55440 | 1,337.60 | - | - |
| 55441 | 440.00 | - | - |
| 55442 | 193.60 | - | - |
| 55444 | 2,226.07 | - | - |
| 55445 | 4,466.30 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55446 | 724.87 | - | - |
| 55449 | 1,799.60 | - | - |
| 55450 | 3,227.12 | - | - |
| 55452 | 2,468.40 | - | - |
| 55454 | 721.05 | - | - |
| 55455 | 166.80 | - | - |
| 55456 | 545.60 | - | - |
| 55457 | 295.79 | - | - |
| 55458 | 210.54 | - | - |
| 55459 | 192.39 | - | - |
| 55460 | 308.00 | - | - |
| 55462 | 30.80 | - | - |
| 55463 | 1,016.40 | - | - |
| 55464 | 2,886.40 | - | - |
| 55465 | 438.77 | - | - |
| 55467 | 241.23 | - | - |
| 55469 | 70.40 | - | - |
| 55470 | - | - | 826.50 |
| 55471 | - | - | 435.00 |
| 55472 | - | 19.00 | - |
| 55473 | - | 760.00 | - |
| 55474 | - | - | 1,000.50 |
| 55475 | - | - | 348.00 |
| 55476 | - | - | 870.00 |
| 55477 | - | - | 1,065.75 |
| 55478 | - | 451.25 | - |
| 55479 | - | 715.35 | - |
| 55480 | - | - | 1,026.60 |
| 55481 | - | 818.90 | - |
| 55482 | - | - | 247.95 |
| 55483 | - | - | 261.00 |
| 55484 | - | - | 3,480.00 |
| 55485 | - | - | 652.50 |
| 55486 | - | 389.50 | - |
| 55487 | - | 859.75 | - |
| 55488 | - | 95.00 | 261.00 |
| 55489 | - | - | 696.00 |
| 55490 | 308.00 | - | - |
| 55491 | - | 95.00 | - |
| 55492 | - | 1,900.00 | - |
| 55493 | - | 475.00 | - |
| 55494 | - | - | 522.00 |
| 55495 | - | - | 1,153.86 |
| 55496 | - | - | 495.90 |
| 55497 | - | - | 870.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 55498 | - | 434.15 | - |
| 55499 | - | - | 572.46 |
| 55500 | - | - | 268.83 |
| 55501 | - | - | 478.50 |
| 55502 | - | 95.00 | - |
| 55503 | - | - | 195.75 |
| 55504 | 15.95 | - | - |
| 55505 | - | - | 1,961.85 |
| 55506 | - | 12.08 | - |
| 55507 | - | - | 261.00 |
| 55508 | - | 190.00 | 261.00 |
| 55509 | - | - | 174.00 |
| 55510 | - | 1,106.75 | - |
| 55511 | - | - | 46.98 |
| 55512 | - | - | 130.50 |
| 55513 | - | 19,950.00 | - |
| 55514 | - | 95.00 | - |
| 55515 | 1,430.78 | - | - |
| 55516 | - | 47.50 | - |
| 55517 | - | 870.20 | 878.70 |
| 55518 | - | - | 174.00 |
| 55519 | - | - | 261.00 |
| 55520 | - | - | 272.31 |
| 55522 | - | - | 260.13 |
| 55523 | - | - | 25.28 |
| 55524 | - | - | 435.00 |
| 55525 | - | - | 217.50 |
| 55526 | - | - | 29.30 |
| 55527 | 13.18 | - | - |
| 55528 | - | - | 1,160.30 |
| 55530 | 485.61 | - | - |
| 55531 | - | 213.75 | - |
| 55532 | 4.52 | - | - |
| 55533 | - | - | 870.00 |
| 55534 | - | 285.00 | - |
| 55535 | - | - | 417.60 |
| 55536 | - | 95.00 | 87.00 |
| 55537 | - | 185.25 | - |
| 55538 | - | - | 348.00 |
| 55539 | - | - | 217.50 |
| 55540 | - | - | 348.00 |
| 55541 | - | 190.00 | - |
| 55542 | - | - | 870.00 |
| 55543 | - | - | 408.29 |
| 55544 | - | 129.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 55545 | - | - | 1,740.00 |
| 55546 | - | 118.75 | - |
| 55547 | - | - | 304.50 |
| 55548 | - | 802.75 | - |
| 55549 | - | 95.00 | 87.00 |
| 55550 | - | 557.34 | - |
| 55551 | - | 190.00 | - |
| 55552 | - | 267.75 | - |
| 55553 | - | 983.25 | - |
| 55554 | - | - | 24.22 |
| 55555 | - | - | 500.25 |
| 55556 | - | 879.81 | - |
| 55557 | - | 95.00 | - |
| 55558 | - | 14.25 | - |
| 55559 | - | 475.00 | - |
| 55560 | - | - | 870.00 |
| 55561 | 1.40 | - | - |
| 55562 | - | - | 533.31 |
| 55563 | - | - | 696.00 |
| 55564 | - | 1,444.00 | - |
| 55565 | - | - | 3,480.00 |
| 55566 | - | 834.10 | - |
| 55567 | - | - | 478.50 |
| 55568 | - | - | 87.00 |
| 55569 | - | 1,140.00 | - |
| 55570 | - | - | 896.10 |
| 55571 | - | 922.45 | - |
| 55572 | - | 462.65 | - |
| 55573 | - | - | 413.25 |
| 55574 | - | 584.25 | - |
| 55575 | - | 304.00 | - |
| 55576 | - | - | 957.00 |
| 55577 | - | 23.75 | - |
| 55578 | - | 976.60 | - |
| 55579 | - | - | 261.00 |
| 55580 | - | 1,166.60 | - |
| 55582 | - | 952.85 | - |
| 55583 | - | - | 146.51 |
| 55584 | - | 992.75 | - |
| 55585 | - | - | 401.94 |
| 55586 | - | 700.15 | - |
| 55587 | - | 285.00 | - |
| 55588 | - | 475.00 | - |
| 55589 | - | 152.00 | - |
| 55590 | - | 2,375.00 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55591 | - | 3,800.00 | 5,307.00 |
| 55592 | - | - | 35.54 |
| 55593 | - | 409.45 | - |
| 55594 | - | 707.75 | - |
| 55595 | - | 1,045.00 | - |
| 55596 | - | - | 43.50 |
| 55597 | 66.00 | - | - |
| 55598 | - | 47.50 | - |
| 55599 | - | 2,375.00 | 435.00 |
| 55600 | - | 285.00 | 1,305.00 |
| 55601 | - | - | 545.49 |
| 55602 | - | - | 1,113.60 |
| 55603 | - | - | 304.50 |
| 55604 | - | - | 522.00 |
| 55605 | - | 41.64 | - |
| 55606 | - | 1,140.00 | - |
| 55607 | - | 285.00 | - |
| 55608 | - | 190.00 | - |
| 55609 | - | - | 104.40 |
| 55610 | - | - | 482.85 |
| 55611 | - | - | 522.00 |
| 55612 | - | - | 870.00 |
| 55613 | - | 3,454.00 | 9,483.00 |
| 55614 | - | 950.00 | - |
| 55615 | - | 2.38 | - |
| 55616 | - | - | 435.00 |
| 55617 | - | - | 261.00 |
| 55618 | - | - | 4.35 |
| 55619 | - | 1.35 | - |
| 55620 | - | - | 14.45 |
| 55621 | - | - | 1,959.65 |
| 55622 | - | - | 73.26 |
| 55623 | 4.40 | - | - |
| 55624 | - | - | 130.50 |
| 55625 | - | 1,315.75 | - |
| 55626 | - | 1,052.60 | - |
| 55627 | 229.36 | - | - |
| 55628 | - | - | 870.00 |
| 55629 | - | 436.05 | - |
| 55630 | 3,908.05 | - | - |
| 55631 | - | - | 1,305.00 |
| 55632 | - | 285.00 | 174.00 |
| 55633 | - | 190.00 | - |
| 55634 | 95.58 | - | - |
| 55635 | - | 106.75 | 339.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55636 | - | 1,235.00 | - |
| 55637 | - | - | 348.00 |
| 55638 | - | - | 696.00 |
| 55639 | - | 953.80 | - |
| 55640 | - | - | 4,350.00 |
| 55641 | - | 489.25 | - |
| 55642 | - | 39.74 | - |
| 55643 | - | - | 87.00 |
| 55644 | - | - | 435.00 |
| 55645 | - | 988.00 | - |
| 55646 | - | 608.00 | - |
| 55647 | - | - | 870.00 |
| 55648 | 5,720.00 | - | - |
| 55649 | - | 953.80 | - |
| 55650 | - | - | 957.00 |
| 55651 | - | 32.91 | - |
| 55652 | 4,561.95 | - | - |
| 55653 | - | 5,230.45 | - |
| 55654 | - | 23.76 | - |
| 55655 | - | - | 217.50 |
| 55656 | - | - | 87.00 |
| 55657 | - | 712.50 | - |
| 55658 | - | - | 348.00 |
| 55659 | - | 95.00 | - |
| 55660 | - | - | 160.95 |
| 55661 | - | - | 1,206.69 |
| 55662 | - | - | 1,396.35 |
| 55663 | - | 950.00 | - |
| 55664 | 376.50 | - | - |
| 55665 | - | - | 160.95 |
| 55666 | - | - | 870.00 |
| 55667 | - | 819.85 | - |
| 55668 | - | - | 957.00 |
| 55670 | 136.40 | - | - |
| 55671 | 1,266.14 | - | - |
| 55672 | 1,496.00 | - | - |
| 55673 | 110.00 | - | - |
| 55674 | 110.00 | - | - |
| 55675 | 110.00 | - | - |
| 55676 | 105.60 | - | - |
| 55677 | 1,702.80 | - | - |
| 55680 | 63.37 | - | - |
| 55681 | 83.60 | - | - |
| 55684 | 101.20 | - | - |
| 55685 | 127.60 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55686 | 149.60 | - | - |
| 55688 | 79.20 | - | - |
| 55689 | 92.40 | - | - |
| 55690 | 105.60 | - | - |
| 55691 | 57.20 | - | - |
| 55693 | - | - | 58.60 |
| 55694 | - | 285.00 | - |
| 55695 | - | - | 9.23 |
| 55696 | - | 551.00 | - |
| 55697 | - | - | 348.00 |
| 55698 | 101.20 | - | - |
| 55699 | - | - | 1,757.59 |
| 55700 | - | - | 261.00 |
| 55701 | - | 285.00 | - |
| 55702 | - | 433.44 | - |
| 55703 | - | - | 6,960.00 |
| 55704 | - | - | 1,087.50 |
| 55705 | - | 1,187.50 | - |
| 55706 | - | - | 221.90 |
| 55707 | 1.40 | - | - |
| 55708 | - | 815.10 | - |
| 55709 | - | - | 404.98 |
| 55710 | - | 475.00 | - |
| 55711 | - | - | 870.00 |
| 55712 | - | - | 1,044.00 |
| 55713 | - | - | 1,166.67 |
| 55714 | - | 41.64 | - |
| 55716 | - | - | 217.50 |
| 55717 | - | - | 435.00 |
| 55718 | - | 665.00 | - |
| 55719 | - | - | 473.10 |
| 55720 | - | 399.00 | - |
| 55721 | - | - | 54.17 |
| 55722 | - | 852.15 | - |
| 55723 | - | 624.00 | - |
| 55724 | - | - | 174.00 |
| 55725 | - | - | 18.26 |
| 55726 | - | 298.30 | - |
| 55727 | 39.60 | - | - |
| 55728 | - | - | 174.00 |
| 55729 | - | 603.35 | - |
| 55730 | - | - | 870.00 |
| 55731 | - | - | 478.50 |
| 55732 | - | - | 696.00 |
| 55733 | - | 416.39 | 219.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 55734 | - | - | 174.00 |
| 55735 | - | 4,378.55 | 4,142.94 |
| 55736 | - | 950.00 | - |
| 55737 | - | - | 317.55 |
| 55738 | - | 87.05 | - |
| 55739 | - | 237.50 | - |
| 55740 | - | 142.50 | - |
| 55741 | - | - | 319.29 |
| 55742 | - | - | 870.00 |
| 55743 | - | - | 774.30 |
| 55744 | 43.57 | - | - |
| 55745 | - | - | 36.05 |
| 55746 | - | - | 3,696.86 |
| 55747 | - | - | 147.90 |
| 55748 | - | 4,560.00 | - |
| 55749 | - | 104.00 | - |
| 55750 | 13.20 | - | - |
| 55751 | - | 535.50 | - |
| 55752 | - | - | 174.00 |
| 55753 | - | - | 696.00 |
| 55754 | - | 83.84 | 435.00 |
| 55755 | - | 926.25 | - |
| 55756 | - | - | 282.75 |
| 55757 | - | 352.83 | - |
| 55758 | - | 498.75 | - |
| 55759 | - | 1,045.00 | - |
| 55760 | - | 199.50 | - |
| 55761 | - | - | 180.96 |
| 55762 | - | 1,425.00 | - |
| 55763 | - | - | 1,418.10 |
| 55764 | 1.50 | - | - |
| 55765 | - | 123.50 | - |
| 55766 | - | - | 1,740.00 |
| 55767 | - | - | 1,646.04 |
| 55768 | - | - | 435.00 |
| 55769 | - | - | 1,305.00 |
| 55770 | - | 2,375.00 | - |
| 55771 | - | - | 108.75 |
| 55772 | 19.75 | - | - |
| 55773 | - | - | 19.96 |
| 55774 | - | - | 45.24 |
| 55775 | - | - | 174.00 |
| 55776 | - | - | 348.00 |
| 55777 | 233.74 | - | - |
| 55778 | - | 570.00 | 522.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55779 | - | 1,258.75 | - |
| 55780 | - | - | 130.50 |
| 55781 | - | 380.00 | - |
| 55782 | - | 418.00 | - |
| 55783 | - | - | 534.18 |
| 55784 | 10.33 | - | - |
| 55785 | - | - | 87.00 |
| 55786 | - | 853.47 | - |
| 55787 | - | 953.80 | - |
| 55788 | - | 47.50 | - |
| 55789 | - | - | 200.10 |
| 55790 | - | - | 870.00 |
| 55791 | 35.20 | - | - |
| 55792 | 15.23 | - | - |
| 55793 | - | - | 63.14 |
| 55794 | - | 95.00 | - |
| 55796 | - | 53.20 | 43.50 |
| 55797 | - | - | 220.11 |
| 55798 | - | - | 870.00 |
| 55799 | - | 380.00 | - |
| 55800 | - | 380.00 | - |
| 55802 | - | - | 1,087.50 |
| 55803 | - | - | 609.00 |
| 55804 | 2,586.00 | - | - |
| 55805 | - | 1,140.00 | 1,044.00 |
| 55806 | - | - | 326.25 |
| 55807 | - | 47.50 | - |
| 55808 | - | - | 435.00 |
| 55809 | - | 342.00 | - |
| 55810 | - | - | 72.23 |
| 55811 | - | 95.00 | - |
| 55812 | - | - | 1,044.00 |
| 55813 | - | - | 435.00 |
| 55814 | - | 301.44 | - |
| 55815 | - | - | 522.00 |
| 55816 | - | - | 43.50 |
| 55817 | - | 134.90 | 121.80 |
| 55818 | - | - | 3,401.70 |
| 55819 | - | - | 174.00 |
| 55820 | - | - | 143.55 |
| 55821 | - | - | 44.37 |
| 55822 | - | 237.50 | - |
| 55823 | - | - | 308.85 |
| 55824 | - | - | 108.75 |
| 55825 | - | - | 14.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55826 | - | - | 696.00 |
| 55827 | - | 254.16 | - |
| 55828 | - | 380.00 | - |
| 55829 | - | - | 1,914.00 |
| 55830 | - | - | 208.80 |
| 55831 | - | - | 687.30 |
| 55832 | - | 570.00 | - |
| 55833 | 0.48 | - | - |
| 55834 | - | - | 217.50 |
| 55835 | - | 190.00 | - |
| 55836 | - | - | 261.00 |
| 55837 | - | - | 174.00 |
| 55838 | - | - | 628.49 |
| 55839 | - | - | 478.50 |
| 55840 | - | - | 426.30 |
| 55841 | - | - | 261.00 |
| 55842 | - | 95.00 | - |
| 55843 | - | - | 87.00 |
| 55844 | - | - | 397.76 |
| 55845 | - | - | 4,872.00 |
| 55846 | - | 1,007.00 | - |
| 55847 | - | - | 176.61 |
| 55848 | - | - | 227.94 |
| 55849 | - | 665.00 | - |
| 55850 | - | - | 487.57 |
| 55851 | - | - | 870.00 |
| 55852 | - | 190.00 | - |
| 55853 | - | 475.00 | - |
| 55854 | - | - | 870.00 |
| 55855 | - | 190.00 | - |
| 55856 | - | - | 348.00 |
| 55857 | - | - | 378.45 |
| 55858 | 1.40 | - | - |
| 55859 | - | - | 1,131.00 |
| 55860 | - | 2,622.00 | - |
| 55861 | 13.51 | - | - |
| 55862 | - | 95.00 | - |
| 55863 | - | - | 78.87 |
| 55864 | - | 285.00 | - |
| 55865 | - | - | 407.16 |
| 55866 | - | 464.55 | - |
| 55867 | - | - | 87.00 |
| 55868 | - | - | 307.98 |
| 55869 | - | - | 631.62 |
| 55870 | - | 950.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55871 | 8.80 | - | - |
| 55872 | - | - | 14,094.00 |
| 55873 | - | - | 152.25 |
| 55874 | - | - | 33.88 |
| 55875 | - | 570.00 | - |
| 55876 | - | - | 1,218.00 |
| 55877 | - | - | 365.40 |
| 55878 | - | - | 870.00 |
| 55879 | - | 285.00 | - |
| 55880 | - | - | 287.10 |
| 55881 | - | 95.00 | - |
| 55882 | - | - | 478.50 |
| 55883 | - | - | 1,305.00 |
| 55884 | - | 16.66 | 14.65 |
| 55885 | - | - | 239.25 |
| 55886 | - | 72.00 | - |
| 55887 | - | - | 174.00 |
| 55888 | - | - | 1,087.50 |
| 55889 | - | 950.00 | - |
| 55890 | - | 91.20 | 144.42 |
| 55891 | 118.80 | - | - |
| 55892 | - | 950.00 | - |
| 55893 | - | - | 483.72 |
| 55896 | - | - | 609.00 |
| 55897 | - | 285.00 | - |
| 55898 | - | - | 478.50 |
| 55899 | - | - | 174.00 |
| 55900 | - | 950.00 | - |
| 55901 | - | - | 368.01 |
| 55902 | - | - | 404.55 |
| 55903 | 5.20 | - | - |
| 55904 | - | - | 1,131.00 |
| 55905 | - | 31.79 | - |
| 55906 | - | 475.00 | - |
| 55907 | - | - | 78.30 |
| 55908 | - | 950.00 | - |
| 55909 | - | - | 652.50 |
| 55910 | 23.38 | - | - |
| 55911 | - | 190.00 | - |
| 55913 | - | - | 1,131.00 |
| 55914 | - | 427.50 | - |
| 55915 | - | - | 252.30 |
| 55916 | - | - | 217.50 |
| 55917 | - | 190.00 | - |
| 55918 | - | - | 522.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 55919 | - | - | 53.32 |
| 55920 | - | - | 348.00 |
| 55921 | - | - | 87.00 |
| 55922 | - | 16.66 | - |
| 55923 | - | - | 435.00 |
| 55924 | - | - | 391.50 |
| 55925 | - | - | 369.75 |
| 55926 | - | - | 896.10 |
| 55927 | - | 902.50 | - |
| 55928 | - | 2,280.00 | - |
| 55929 | - | - | 1,087.50 |
| 55930 | - | - | 304.50 |
| 55931 | - | 406.60 | - |
| 55932 | - | - | 282.75 |
| 55933 | 0.09 | - | - |
| 55934 | - | - | 4.40 |
| 55936 | - | 886.35 | 877.83 |
| 55937 | - | 93.10 | - |
| 55938 | - | - | 444.39 |
| 55939 | - | - | 426.30 |
| 55940 | - | - | 174.00 |
| 55941 | - | 285.00 | - |
| 55942 | - | 484.50 | - |
| 55943 | - | - | 1,131.00 |
| 55944 | - | - | 870.00 |
| 55945 | 202.59 | - | - |
| 55946 | - | 509.20 | - |
| 55947 | - | 47.50 | 108.75 |
| 55948 | - | - | 870.00 |
| 55949 | - | - | 217.50 |
| 55950 | - | - | 609.00 |
| 55951 | - | - | 478.50 |
| 55952 | - | 380.00 | - |
| 55953 | - | 190.00 | - |
| 55954 | - | 118.75 | - |
| 55955 | - | - | 413.25 |
| 55956 | - | - | 870.00 |
| 55957 | - | - | 870.00 |
| 55958 | 241.23 | - | - |
| 55959 | - | - | 217.50 |
| 55960 | - | 855.00 | - |
| 55961 | - | 570.00 | - |
| 55962 | - | - | 652.50 |
| 55963 | - | - | 261.00 |
| 55964 | - | - | 217.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 55965 | - | - | 217.50 |
| 55966 | - | 475.00 | - |
| 55967 | - | - | 957.00 |
| 55968 | - | - | 1,044.00 |
| 55969 | - | - | 348.00 |
| 55970 | 1.39 | - | - |
| 55971 | - | - | 249.41 |
| 55972 | - | 599.45 | - |
| 55973 | - | - | 609.00 |
| 55974 | 34,358.13 | - | - |
| 55975 | - | - | 440.22 |
| 55976 | - | 997.50 | - |
| 55977 | 545.60 | - | - |
| 55978 | - | 1,900.00 | - |
| 55979 | - | - | 1,157.10 |
| 55980 | 308.00 | - | - |
| 55981 | - | - | 478.50 |
| 55983 | - | - | 261.00 |
| 55984 | - | - | 8.89 |
| 55985 | 4.40 | - | - |
| 55986 | - | - | 1,457.25 |
| 55987 | - | 950.00 | - |
| 55989 | - | - | 261.00 |
| 55990 | - | 475.00 | - |
| 55991 | - | - | 217.50 |
| 55992 | - | - | 57.22 |
| 55993 | - | - | 6.74 |
| 55994 | - | 953.80 | - |
| 55995 | - | 237.50 | - |
| 55996 | 57.20 | - | - |
| 55997 | - | 9.50 | - |
| 55998 | - | 285.00 | - |
| 55999 | - | - | 861.30 |
| 56000 | - | - | 121.80 |
| 56001 | - | - | 1,278.90 |
| 56002 | - | 475.00 | - |
| 56003 | - | - | 174.00 |
| 56004 | 10.86 | - | - |
| 56005 | - | 403.75 | - |
| 56006 | - | 950.00 | - |
| 56007 | - | - | 164.43 |
| 56009 | 902.00 | - | - |
| 56010 | - | - | 461.10 |
| 56011 | - | 1,211.25 | - |
| 56012 | - | 1,030.75 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 56013 | - | - | 43.50 |
| 56016 | - | - | 261.00 |
| 56017 | - | 950.00 | - |
| 56018 | - | - | 1,023.99 |
| 56019 | - | - | 1,042.26 |
| 56020 | - | 190.00 | - |
| 56021 | - | 1,900.00 | 2,610.00 |
| 56022 | - | - | 522.00 |
| 56023 | - | - | 217.50 |
| 56024 | - | - | 217.50 |
| 56025 | - | - | 400.20 |
| 56026 | - | 190.00 | - |
| 56027 | - | 1,140.00 | - |
| 56028 | - | - | 87.00 |
| 56029 | - | - | 8.02 |
| 56030 | - | 950.00 | - |
| 56031 | - | 700.15 | - |
| 56032 | - | 488.30 | - |
| 56033 | - | 2,565.00 | - |
| 56034 | - | 1,316.70 | - |
| 56035 | - | 1,900.00 | - |
| 56036 | - | - | 870.00 |
| 56037 | - | - | 261.00 |
| 56038 | - | 1,045.00 | 1,000.50 |
| 56039 | - | 717.25 | - |
| 56040 | - | - | 4,306.50 |
| 56042 | - | 950.00 | 870.00 |
| 56043 | - | - | 221.85 |
| 56044 | - | 285.00 | - |
| 56045 | - | - | 3,480.00 |
| 56046 | - | - | 109.62 |
| 56047 | 458.34 | - | - |
| 56048 | - | - | 2,175.00 |
| 56049 | - | - | 682.95 |
| 56050 | - | - | 644.67 |
| 56051 | - | - | 261.00 |
| 56052 | - | - | 160.95 |
| 56053 | - | - | 48.57 |
| 56054 | - | - | 146.51 |
| 56055 | - | - | 609.00 |
| 56056 | 9,366.39 | - | - |
| 56057 | - | - | 87.00 |
| 56058 | - | - | 2,610.00 |
| 56059 | - | - | 870.00 |
| 56060 | - | - | 870.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 56061 | - | - | 870.00 |
| 56062 | - | - | 870.00 |
| 56063 | - | - | 1,740.00 |
| 56064 | - | - | 870.00 |
| 56065 | - | - | 1,740.00 |
| 56066 | - | - | 1,305.00 |
| 56067 | - | - | 435.00 |
| 56068 | - | - | 391.50 |
| 56069 | - | - | 870.00 |
| 56070 | - | - | 870.00 |
| 56071 | - | - | 2,610.00 |
| 56072 | - | - | 870.00 |
| 56073 | - | - | 870.00 |
| 56074 | - | - | 870.00 |
| 56075 | - | - | 870.00 |
| 56076 | - | - | 870.00 |
| 56077 | - | - | 870.00 |
| 56078 | - | - | 2,175.00 |
| 56079 | - | - | 870.00 |
| 56080 | - | - | 870.00 |
| 56081 | - | - | 870.00 |
| 56082 | - | - | 870.00 |
| 56083 | - | - | 609.00 |
| 56084 | - | - | 870.00 |
| 56085 | - | - | 870.00 |
| 56086 | - | - | 870.00 |
| 56087 | - | - | 870.00 |
| 56088 | - | 95.00 | - |
| 56089 | - | 950.00 | - |
| 56090 | - | 950.00 | - |
| 56091 | - | 997.50 | - |
| 56093 | - | 513.95 | - |
| 56096 | - | 950.00 | - |
| 56097 | 2,200.00 | 475.00 | - |
| 56098 | - | 475.00 | - |
| 56099 | - | 522.50 | - |
| 56100 | - | 171.00 | - |
| 56101 | - | 95.00 | - |
| 56102 | - | 1,425.00 | - |
| 56103 | - | 22.80 | - |
| 56104 | - | 479.75 | - |
| 56105 | - | 950.00 | - |
| 56106 | - | 950.00 | - |
| 56107 | - | 950.00 | - |
| 56108 | - | 1,425.00 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 56109 | - | 1,377.50 | - |
| 56110 | - | 90.25 | - |
| 56111 | - | 437.00 | - |
| 56112 | - | 736.25 | - |
| 56113 | - | 2,137.50 | - |
| 56114 | - | 294.50 | - |
| 56115 | - | 76.00 | - |
| 56116 | - | 503.50 | - |
| 56118 | - | 950.00 | - |
| 56119 | - | 1,187.50 | - |
| 56120 | - | 161.50 | - |
| 56121 | - | 546.25 | - |
| 56122 | - | 61.75 | - |
| 56123 | - | 38.00 | - |
| 56124 | - | 166.25 | - |
| 56125 | - | 190.00 | - |
| 56126 | - | 87.40 | - |
| 56127 | - | 1,187.50 | - |
| 56128 | - | 712.50 | - |
| 56129 | - | 712.50 | - |
| 56130 | - | 2,375.00 | - |
| 56132 | - | 1,282.50 | - |
| 56135 | - | 1,187.50 | - |
| 56137 | 21.60 | - | - |
| 56138 | 21.60 | - | - |
| 56139 | 21.60 | - | - |
| 56140 | 22.08 | - | - |
| 56141 | 14.40 | - | - |
| 56142 | 43.20 | - | - |
| 56143 | 14.40 | - | - |
| 56146 | - | 570.00 | - |
| 56147 | - | 570.00 | - |
| 56148 | 2,670.00 | - | - |
| 56149 | 510.40 | - | - |
| 56151 | 4.40 | - | - |
| 56152 | 72.30 | - | - |
| 56155 | - | - | 1,461.60 |
| 56156 | - | - | 217.50 |
| 56157 | - | - | 2,349.00 |
| 56158 | - | - | 348.00 |
| 56159 | - | - | 696.00 |
| 56160 | - | - | 1,218.00 |
| 56162 | - | - | 783.00 |
| 56163 | - | - | 435.00 |
| 56164 | - | - | 304.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 56165 | - | - | 304.50 |
| 56166 | - | - | 870.00 |
| 56167 | - | - | 1,131.00 |
| 56168 | - | - | 957.00 |
| 56169 | - | - | 1,044.00 |
| 56170 | - | - | 1,044.00 |
| 56171 | - | - | 87.00 |
| 56172 | - | - | 2,470.80 |
| 56173 | - | 501.10 | 591.11 |
| 56174 | - | - | 870.00 |
| 56175 | - | - | 1,305.00 |
| 56176 | - | - | 46.13 |
| 56177 | - | - | 565.50 |
| 56178 | - | - | 81.88 |
| 56179 | - | 84.76 | 146.27 |
| 56180 | - | - | 1,131.00 |
| 56181 | - | - | 674.25 |
| 56182 | - | - | 174.00 |
| 56183 | - | - | 36.65 |
| 56184 | - | - | 80.04 |
| 56185 | - | - | 2,153.25 |
| 56186 | - | - | 1,392.00 |
| 56187 | - | - | 682.95 |
| 56188 | - | - | 435.00 |
| 56189 | - | - | 435.00 |
| 56190 | - | - | 74.36 |
| 56191 | - | - | 957.00 |
| 56192 | - | 380.00 | 348.00 |
| 56193 | - | - | 408.90 |
| 56194 | - | - | 1,131.00 |
| 56195 | - | - | 261.00 |
| 56196 | - | - | 522.00 |
| 56197 | - | - | 435.00 |
| 56198 | - | - | 696.00 |
| 56199 | - | - | 478.50 |
| 56200 | - | - | 696.00 |
| 56201 | - | - | 2,407.86 |
| 56202 | - | - | 696.00 |
| 56203 | - | 82.32 | 74.36 |
| 56204 | - | - | 1,392.00 |
| 56205 | - | - | 28.24 |
| 56206 | - | - | 64.06 |
| 56207 | - | - | 2,264.55 |
| 56208 | - | 41.11 | 37.18 |
| 56209 | - | - | 957.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---------|-------------------------------|--------------------------------------|--------------------------------------|
| 56210 | - | - | 1,218.00 |
| 56211 | - | - | 1,218.00 |
| 56212 | - | 2,365.88 | 2,351.67 |
| 56213 | - | - | 1,479.00 |
| 56214 | - | - | 1,740.00 |
| 56215 | - | - | 1,643.18 |
| 56216 | - | - | 804.75 |
| 56217 | - | - | 478.50 |
| 56218 | - | - | 1,479.00 |
| 56219 | - | - | 652.50 |
| 56220 | - | - | 870.00 |
| 56221 | - | - | 783.00 |
| 56222 | - | - | 2,175.00 |
| 56223 | - | - | 1,326.75 |
| 56224 | - | - | 1,000.50 |
| 56225 | - | - | 870.00 |
| 56226 | - | - | 796.05 |
| 56227 | - | - | 522.00 |
| 56228 | - | - | 696.00 |
| 56229 | - | - | 674.25 |
| 56230 | - | - | 522.00 |
| 56231 | - | - | 1,653.00 |
| 56232 | - | - | 870.00 |
| 56233 | - | - | 1,392.00 |
| 56234 | - | - | 2,349.00 |
| 56235 | - | - | 413.25 |
| 56236 | - | - | 1,740.00 |
| 56238 | - | - | 1,131.00 |
| 56239 | - | - | 174.00 |
| 56240 | - | - | 30.45 |
| 56241 | - | - | 522.00 |
| 56242 | - | - | 543.75 |
| 56243 | - | - | 870.00 |
| 56244 | - | - | 36.91 |
| 56245 | - | - | 565.50 |
| 56246 | - | - | 174.00 |
| 56247 | - | - | 21.83 |
| 56248 | - | - | 696.00 |
| 56249 | - | - | 674.25 |
| 56250 | - | - | 783.00 |
| 56251 | - | - | 630.75 |
| 56252 | - | - | 1,522.50 |
| 56253 | - | - | 1,305.00 |
| 56254 | - | - | 565.50 |
| 56256 | - | - | 1,392.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　**EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 56257 | - | - | 1,266.00 |
| 56258 | - | - | 261.00 |
| 56259 | - | - | 797.98 |
| 56260 | - | - | 174.00 |
| 56261 | - | - | 696.00 |
| 56262 | - | - | 783.00 |
| 56263 | - | - | 1,305.00 |
| 56264 | - | - | 1,827.00 |
| 56265 | - | - | 783.00 |
| 56266 | - | - | 1,653.00 |
| 56267 | - | - | 652.50 |
| 56268 | - | - | 1,044.00 |
| 56269 | - | - | 1,261.50 |
| 56270 | - | - | 435.00 |
| 56271 | - | - | 696.00 |
| 56272 | - | - | 478.50 |
| 56273 | - | - | 456.75 |
| 56274 | - | - | 522.00 |
| 56275 | - | - | 1,827.00 |
| 56276 | - | - | 87.00 |
| 56277 | - | - | 870.00 |
| 56278 | - | - | 522.00 |
| 56279 | - | - | 348.00 |
| 56280 | - | - | 826.50 |
| 56281 | - | - | 630.75 |
| 56282 | - | - | 408.90 |
| 56283 | - | - | 2,610.00 |
| 56284 | - | - | 334.95 |
| 56285 | - | - | 217.50 |
| 56286 | - | - | 870.00 |
| 56287 | - | - | 587.25 |
| 56288 | - | - | 609.00 |
| 56289 | - | - | 630.75 |
| 56290 | - | - | 391.50 |
| 56291 | - | - | 435.00 |
| 56292 | - | - | 408.90 |
| 56293 | - | - | 87.00 |
| 56294 | - | - | 174.00 |
| 56295 | - | - | 1,305.00 |
| 56296 | - | - | 1,305.00 |
| 56297 | - | - | 870.00 |
| 56298 | - | - | 674.25 |
| 56299 | - | - | 65.25 |
| 56300 | - | - | 487.20 |
| 56301 | - | - | 1,479.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56302 | - | - | 1,479.00 |
| 56303 | - | - | 435.00 |
| 56304 | - | - | 1,305.00 |
| 56305 | - | - | 304.50 |
| 56306 | - | - | 1,740.00 |
| 56307 | - | - | 348.00 |
| 56308 | - | - | 369.75 |
| 56309 | - | - | 783.00 |
| 56310 | - | - | 870.00 |
| 56311 | - | - | 696.00 |
| 56312 | - | - | 696.00 |
| 56313 | - | - | 1,218.00 |
| 56314 | - | - | 2,610.00 |
| 56315 | - | - | 36.39 |
| 56316 | - | - | 1,044.00 |
| 56317 | - | - | 456.75 |
| 56318 | - | - | 1,131.00 |
| 56319 | - | - | 1,218.00 |
| 56320 | - | - | 522.00 |
| 56321 | - | - | 4,269.96 |
| 56322 | - | - | 3,567.00 |
| 56323 | - | - | 717.75 |
| 56324 | - | - | 348.00 |
| 56325 | - | - | 696.00 |
| 56326 | - | - | 1,218.00 |
| 56327 | - | - | 696.00 |
| 56328 | - | - | 783.00 |
| 56329 | - | - | 435.00 |
| 56330 | - | - | 565.50 |
| 56331 | - | - | 1,827.00 |
| 56332 | - | 950.00 | - |
| 56335 | - | 95.00 | - |
| 56338 | - | 39.96 | - |
| 56339 | - | 42.09 | - |
| 56340 | - | 32.54 | - |
| 56341 | - | 80.17 | - |
| 56342 | - | 41.92 | - |
| 56343 | - | 37.52 | - |
| 56344 | - | 20.52 | - |
| 56345 | - | 66.66 | - |
| 56346 | - | 84.01 | - |
| 56347 | - | 380.00 | - |
| 56348 | - | 16.74 | - |
| 56349 | - | 0.81 | - |
| 56350 | - | 23.50 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56351 | - | 475.00 | - |
| 56352 | - | 190.00 | - |
| 56353 | - | 950.00 | - |
| 56354 | - | 41.72 | - |
| 56355 | - | 50.79 | - |
| 56356 | - | 37.79 | - |
| 56357 | - | 950.00 | - |
| 56359 | - | 950.00 | - |
| 56360 | - | 950.00 | - |
| 56361 | - | 4,275.00 | - |
| 56362 | - | 950.00 | - |
| 56363 | - | 950.00 | - |
| 56364 | - | 649.90 | - |
| 56365 | - | 1,042.56 | - |
| 56366 | - | 712.50 | - |
| 56368 | - | 885.00 | - |
| 56369 | - | 142.50 | - |
| 56370 | - | 380.00 | - |
| 56371 | - | 79.45 | - |
| 56372 | - | 68.32 | - |
| 56373 | - | 61.97 | - |
| 56374 | - | 17.25 | - |
| 56375 | - | 72.12 | - |
| 56376 | - | 82.99 | - |
| 56377 | - | 781.97 | - |
| 56378 | - | 45.99 | - |
| 56379 | - | 475.00 | - |
| 56380 | - | 30.66 | - |
| 56381 | - | 8.82 | - |
| 56382 | - | 34.59 | - |
| 56383 | - | 85.65 | - |
| 56384 | - | 85.65 | - |
| 56385 | - | 53.87 | - |
| 56386 | - | 95.00 | - |
| 56387 | - | 8.89 | - |
| 56388 | - | 285.00 | - |
| 56389 | - | 93.28 | - |
| 56390 | - | 63.85 | - |
| 56391 | - | 31.98 | - |
| 56392 | - | 1,122.40 | - |
| 56393 | - | 1,191.19 | - |
| 56394 | - | 190.00 | - |
| 56395 | - | 380.00 | - |
| 56396 | - | 41.11 | - |
| 56397 | - | 46.20 | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 56398 | - | 26.65 | - |
| 56399 | - | 34.70 | - |
| 56400 | - | 380.00 | - |
| 56401 | - | 570.00 | - |
| 56406 | - | 67.84 | - |
| 56407 | - | 61.09 | - |
| 56408 | - | 42.83 | - |
| 56409 | - | 25.85 | - |
| 56411 | - | 15.95 | - |
| 56412 | - | 82.48 | - |
| 56413 | - | 84.66 | - |
| 56414 | - | 95.00 | - |
| 56415 | - | 557.41 | - |
| 56416 | - | 144.00 | - |
| 56417 | - | 1,758.11 | - |
| 56418 | - | 16.86 | - |
| 56419 | - | 62.17 | - |
| 56420 | - | 950.00 | - |
| 56421 | - | 1,900.00 | - |
| 56422 | - | 475.00 | - |
| 56423 | - | 7.85 | - |
| 56424 | - | 61.12 | - |
| 56425 | 18.53 | - | - |
| 56426 | 7.23 | - | - |
| 56427 | 532.40 | - | - |
| 56428 | 7.92 | - | - |
| 56429 | 75.48 | - | - |
| 56430 | 511.36 | - | - |
| 56431 | 110.00 | - | - |
| 56432 | 279.85 | - | - |
| 56435 | 167.20 | - | - |
| 56436 | 222.06 | - | - |
| 56438 | 440.00 | - | - |
| 56439 | 1,655.83 | - | - |
| 56440 | 118.80 | - | - |
| 56441 | 259.60 | - | - |
| 56442 | 660.00 | - | - |
| 56443 | 48.29 | - | - |
| 56444 | 2,582.80 | - | - |
| 56445 | 35.22 | - | - |
| 56446 | 1,100.00 | - | - |
| 56447 | 15.58 | - | - |
| 56448 | 167.20 | - | - |
| 56449 | 15.04 | - | - |
| 56450 | 1,597.55 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56451 | 114.40 | - | - |
| 56452 | 2,640.00 | - | - |
| 56453 | 456.40 | - | - |
| 56454 | 2,761.16 | - | - |
| 56455 | 149.60 | - | - |
| 56456 | 44.00 | - | - |
| 56457 | 17.26 | - | - |
| 56458 | 1,708.10 | - | - |
| 56460 | 92.58 | - | - |
| 56461 | 1,284.80 | - | - |
| 56462 | 252.28 | - | - |
| 56463 | 142.10 | - | - |
| 56464 | 3.56 | - | - |
| 56465 | 41.33 | - | - |
| 56466 | 343.20 | - | - |
| 56467 | 655.60 | - | - |
| 56468 | 15.51 | - | - |
| 56469 | 5.30 | - | - |
| 56470 | 1,192.00 | - | - |
| 56471 | 1,193.28 | - | - |
| 56473 | 25.98 | - | - |
| 56474 | 220.00 | - | - |
| 56475 | 3,080.00 | - | - |
| 56476 | 774.40 | - | - |
| 56477 | 2,160.59 | - | - |
| 56478 | 22.00 | - | - |
| 56479 | 66.00 | - | - |
| 56480 | 176.00 | - | - |
| 56481 | 13.90 | - | - |
| 56482 | 4.13 | - | - |
| 56484 | 101.20 | - | - |
| 56486 | 4.68 | - | - |
| 56489 | 23.79 | - | - |
| 56490 | 10.78 | - | - |
| 56491 | 419.99 | - | - |
| 56492 | 94.60 | - | - |
| 56493 | 9.37 | - | - |
| 56494 | 281.60 | - | - |
| 56495 | 17.08 | - | - |
| 56496 | 13,820.00 | - | - |
| 56497 | 12.66 | - | - |
| 56498 | 532.52 | - | - |
| 56499 | 16.24 | - | - |
| 56501 | 236.83 | - | - |
| 56502 | 550.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56503 | 141.84 | - | - |
| 56504 | 4,400.00 | - | - |
| 56505 | 643.69 | - | - |
| 56506 | 1.50 | - | - |
| 56507 | 538.63 | - | - |
| 56508 | 283.70 | - | - |
| 56509 | 425.52 | - | - |
| 56510 | 1,919.77 | - | - |
| 56511 | 266.90 | - | - |
| 56512 | 270.75 | - | - |
| 56513 | 34.81 | - | - |
| 56514 | 545.30 | - | - |
| 56515 | 15.93 | - | - |
| 56516 | 355.29 | - | - |
| 56517 | 133.25 | - | - |
| 56518 | 13.32 | - | - |
| 56519 | 269.04 | - | - |
| 56520 | 142.10 | - | - |
| 56521 | 300.96 | - | - |
| 56522 | 4.68 | - | - |
| 56523 | 2.46 | - | - |
| 56524 | 7.86 | - | - |
| 56525 | 7.60 | - | - |
| 56526 | 57.92 | - | - |
| 56527 | 2.95 | - | - |
| 56528 | 1.40 | - | - |
| 56529 | 145.93 | - | - |
| 56530 | 218.28 | - | - |
| 56531 | 285.62 | - | - |
| 56532 | 1,623.60 | - | - |
| 56533 | 305.21 | - | - |
| 56534 | 136.40 | - | - |
| 56535 | 127.60 | - | - |
| 56536 | 614.55 | - | - |
| 56537 | 536.22 | - | - |
| 56538 | 12.21 | - | - |
| 56539 | 139.50 | - | - |
| 56540 | 17.69 | - | - |
| 56541 | 312.40 | - | - |
| 56542 | 6,155.60 | - | - |
| 56543 | 404.80 | - | - |
| 56544 | 484.00 | - | - |
| 56545 | 1,509.20 | - | - |
| 56546 | 880.00 | - | - |
| 56547 | 2,200.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 56548 | 893.20 | - | - |
| 56549 | 23.90 | - | - |
| 56550 | 104.98 | - | - |
| 56551 | 237.60 | - | - |
| 56552 | 373.73 | - | - |
| 56553 | 47.28 | - | - |
| 56554 | 264.00 | - | - |
| 56555 | 122.44 | - | - |
| 56556 | 602.80 | - | - |
| 56557 | 338.80 | - | - |
| 56558 | 1,095.60 | - | - |
| 56559 | 9.55 | - | - |
| 56560 | 416.75 | - | - |
| 56561 | 83.60 | - | - |
| 56562 | 110.00 | - | - |
| 56563 | 52.80 | - | - |
| 56565 | 1,789.95 | - | - |
| 56566 | 35.30 | - | - |
| 56567 | 9.44 | - | - |
| 56568 | 2.23 | - | - |
| 56569 | 110.00 | - | - |
| 56570 | 4.61 | - | - |
| 56571 | 133.30 | - | - |
| 56572 | 20.74 | - | - |
| 56573 | 136.90 | - | - |
| 56574 | 163.80 | - | - |
| 56575 | 391.37 | - | - |
| 56576 | 0.77 | - | - |
| 56577 | 5.61 | - | - |
| 56579 | 7,920.00 | - | - |
| 56580 | 31.39 | - | - |
| 56581 | 19.60 | - | - |
| 56583 | 532.40 | - | - |
| 56584 | 12.55 | - | - |
| 56585 | 96.80 | - | - |
| 56586 | 7,388.01 | - | - |
| 56587 | 1,320.00 | - | - |
| 56588 | 5,077.50 | - | - |
| 56589 | 96.71 | - | - |
| 56590 | 1,333.20 | - | - |
| 56591 | 1,606.95 | - | - |
| 56592 | 154.00 | - | - |
| 56593 | 809.72 | - | - |
| 56594 | 440.00 | - | - |
| 56595 | 55.91 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS            **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 56596 | 92.40 | - | - |
| 56598 | 227.55 | - | - |
| 56599 | 1,650.00 | - | - |
| 56600 | 26.52 | - | - |
| 56601 | 22.00 | - | - |
| 56602 | 42.67 | - | - |
| 56603 | 9.68 | - | - |
| 56604 | 1,474.00 | - | - |
| 56605 | 844.46 | - | - |
| 56606 | 374.00 | - | - |
| 56607 | 80.77 | - | - |
| 56608 | 3,057.41 | - | - |
| 56609 | 1,100.00 | - | - |
| 56610 | 779.00 | - | - |
| 56611 | 11.13 | - | - |
| 56612 | 2,002.00 | - | - |
| 56613 | 308.00 | - | - |
| 56614 | 4,400.00 | - | - |
| 56615 | 145.20 | - | - |
| 56617 | 909.58 | - | - |
| 56618 | 4,848.80 | - | - |
| 56619 | 240.01 | - | - |
| 56620 | 144.10 | - | - |
| 56621 | 183.48 | - | - |
| 56622 | 131.86 | - | - |
| 56623 | 15.50 | - | - |
| 56624 | 5.07 | - | - |
| 56625 | 279.59 | - | - |
| 56626 | 1,100.00 | - | - |
| 56628 | 2,200.00 | - | - |
| 56629 | 2.90 | - | - |
| 56630 | 330.88 | - | - |
| 56631 | 15.46 | - | - |
| 56632 | 61.60 | - | - |
| 56633 | 9.80 | - | - |
| 56634 | 247.24 | - | - |
| 56635 | 12.72 | - | - |
| 56636 | 3,520.00 | - | - |
| 56638 | 88.00 | - | - |
| 56639 | 110.00 | - | - |
| 56640 | 183.36 | - | - |
| 56641 | 8.38 | - | - |
| 56642 | 5.07 | - | - |
| 56643 | 614.76 | - | - |
| 56644 | 352.00 | - | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56645 | 38.80 | - | - |
| 56646 | 34.90 | - | - |
| 56647 | 532.32 | - | - |
| 56649 | 4.92 | - | - |
| 56650 | 118.80 | - | - |
| 56651 | 6,879.80 | - | - |
| 56652 | 26.85 | - | - |
| 56653 | 778.80 | - | - |
| 56654 | 4,315.00 | - | - |
| 56655 | 9.86 | - | - |
| 56656 | 10.93 | - | - |
| 56657 | 1,104.40 | - | - |
| 56658 | 11,880.00 | - | - |
| 56659 | 17,600.00 | - | - |
| 56660 | 13,200.00 | - | - |
| 56661 | 430.16 | - | - |
| 56662 | 1,824.30 | - | - |
| 56663 | 34.47 | - | - |
| 56664 | 88.00 | - | - |
| 56665 | 270.93 | - | - |
| 56666 | 89.38 | - | - |
| 56667 | 2,200.00 | - | - |
| 56668 | 7.93 | - | - |
| 56669 | 642.40 | - | - |
| 56670 | 154.00 | - | - |
| 56671 | 138.99 | - | - |
| 56672 | 167.20 | - | - |
| 56673 | 42.50 | - | - |
| 56674 | 4,400.00 | - | - |
| 56675 | 8,492.00 | - | - |
| 56676 | 18.84 | - | - |
| 56677 | 55.09 | - | - |
| 56679 | 10.10 | - | - |
| 56681 | 72.07 | - | - |
| 56682 | 19.19 | - | - |
| 56683 | 1.23 | - | - |
| 56684 | 1,430.00 | - | - |
| 56685 | 77.53 | - | - |
| 56686 | 10.00 | - | - |
| 56689 | 77.53 | - | - |
| 56690 | 206.80 | - | - |
| 56691 | 47.28 | - | - |
| 56693 | 22.00 | - | - |
| 56694 | 139.84 | - | - |
| 56695 | 26.67 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56696 | 1.72 | - | - |
| 56699 | 3.21 | - | - |
| 56700 | 1.10 | - | - |
| 56701 | 822.80 | - | - |
| 56702 | 959.20 | - | - |
| 56703 | 1,566.40 | - | - |
| 56704 | 31.94 | - | - |
| 56705 | 4.68 | - | - |
| 56706 | 581.09 | - | - |
| 56707 | 5.02 | - | - |
| 56708 | 15.15 | - | - |
| 56709 | 35.39 | - | - |
| 56710 | 8.23 | - | - |
| 56711 | 8.23 | - | - |
| 56712 | 12.50 | - | - |
| 56713 | 424.29 | - | - |
| 56714 | 32.28 | - | - |
| 56715 | 290.47 | - | - |
| 56716 | 12.73 | - | - |
| 56717 | 403.41 | - | - |
| 56719 | 1,241.50 | - | - |
| 56720 | 717.20 | - | - |
| 56721 | 272.20 | - | - |
| 56722 | 11.19 | - | - |
| 56723 | 80.80 | - | - |
| 56724 | 814.98 | - | - |
| 56725 | 5.08 | - | - |
| 56726 | 4.93 | - | - |
| 56727 | 15.85 | - | - |
| 56728 | 10.42 | - | - |
| 56729 | 3,894.00 | - | - |
| 56730 | 5.17 | - | - |
| 56731 | 26.98 | - | - |
| 56732 | 4.45 | - | - |
| 56733 | 4.45 | - | - |
| 56735 | 8.13 | - | - |
| 56736 | 10.81 | - | - |
| 56737 | 1.40 | - | - |
| 56738 | 1,662.18 | - | - |
| 56739 | 10.81 | - | - |
| 56741 | 280.58 | - | - |
| 56742 | 3.30 | - | - |
| 56743 | 17.24 | - | - |
| 56745 | 103.48 | - | - |
| 56746 | 77.53 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56747 | 1.54 | - | - |
| 56748 | 145.20 | - | - |
| 56749 | 7.97 | - | - |
| 56750 | 4.96 | - | - |
| 56751 | 55.41 | - | - |
| 56752 | 5.02 | - | - |
| 56753 | 10.36 | - | - |
| 56754 | 77.53 | - | - |
| 56755 | 38.80 | - | - |
| 56756 | 448.80 | - | - |
| 56757 | 3.65 | - | - |
| 56758 | 6.61 | - | - |
| 56759 | 23.89 | - | - |
| 56761 | 123.15 | - | - |
| 56762 | 94.60 | - | - |
| 56763 | 16.65 | - | - |
| 56764 | 101.20 | - | - |
| 56765 | 2.65 | - | - |
| 56766 | 20.61 | - | - |
| 56767 | 844.80 | - | - |
| 56768 | 673.20 | - | - |
| 56770 | 247.68 | - | - |
| 56771 | 12.05 | - | - |
| 56772 | 2,746.54 | - | - |
| 56774 | 7,920.00 | - | - |
| 56776 | 49.55 | - | - |
| 56777 | 26.40 | - | - |
| 56778 | 198.00 | - | - |
| 56779 | 653.90 | - | - |
| 56780 | 12.24 | - | - |
| 56781 | 35.27 | - | - |
| 56782 | 156.23 | - | - |
| 56783 | 51.89 | - | - |
| 56784 | 13.69 | - | - |
| 56785 | 21.18 | - | - |
| 56786 | 9.48 | - | - |
| 56787 | 254.60 | - | - |
| 56788 | 1,289.02 | - | - |
| 56789 | 264.44 | - | - |
| 56790 | 0.30 | - | - |
| 56791 | 484.00 | - | - |
| 56794 | 12.05 | - | - |
| 56795 | 39.14 | - | - |
| 56796 | 7.02 | - | - |
| 56797 | 0.08 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56798 | 26.67 | - | - |
| 56799 | 387.20 | - | - |
| 56800 | 878.42 | - | - |
| 56801 | 9.78 | - | - |
| 56802 | 162.80 | - | - |
| 56803 | 82.95 | - | - |
| 56804 | 875.60 | - | - |
| 56805 | 545.60 | - | - |
| 56808 | 2,200.00 | - | - |
| 56809 | 132.00 | - | - |
| 56811 | 251.25 | - | - |
| 56812 | 695.20 | - | - |
| 56813 | 224.40 | - | - |
| 56814 | 343.04 | - | - |
| 56816 | 0.67 | - | - |
| 56817 | 33.24 | - | - |
| 56818 | 886.41 | - | - |
| 56819 | 145.20 | - | - |
| 56820 | 14.05 | - | - |
| 56821 | 506.00 | - | - |
| 56822 | 585.20 | - | - |
| 56824 | 20.45 | - | - |
| 56825 | 1.41 | - | - |
| 56826 | 279.15 | - | - |
| 56827 | 131.47 | - | - |
| 56828 | 3.04 | - | - |
| 56829 | 1.67 | - | - |
| 56830 | 8.00 | - | - |
| 56831 | 16.14 | - | - |
| 56832 | 1.00 | - | - |
| 56833 | 8.22 | - | - |
| 56834 | 142.02 | - | - |
| 56835 | 273.84 | - | - |
| 56836 | 10.81 | - | - |
| 56837 | 0.60 | - | - |
| 56838 | 93.80 | - | - |
| 56839 | 5.33 | - | - |
| 56840 | 62.88 | - | - |
| 56842 | 274.76 | - | - |
| 56843 | 27.90 | - | - |
| 56844 | 8.14 | - | - |
| 56845 | 4.45 | - | - |
| 56846 | 263.95 | - | - |
| 56847 | 0.47 | - | - |
| 56848 | 8.20 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56849 | 431.88 | - | - |
| 56850 | 657.43 | - | - |
| 56851 | 17.07 | - | - |
| 56852 | 66.00 | - | - |
| 56853 | 274.14 | - | - |
| 56854 | 1,734.96 | - | - |
| 56855 | 116.36 | - | - |
| 56857 | 441.76 | - | - |
| 56859 | 15.69 | - | - |
| 56861 | 5,720.00 | - | - |
| 56862 | 7,920.00 | - | - |
| 56863 | 1,689.25 | - | - |
| 56865 | 220.00 | - | - |
| 56866 | 880.00 | - | - |
| 56867 | 17.65 | - | - |
| 56868 | 9.48 | - | - |
| 56869 | 550.34 | - | - |
| 56870 | 277.19 | - | - |
| 56872 | 20.46 | - | - |
| 56873 | 761.20 | - | - |
| 56874 | 68.10 | - | - |
| 56875 | 88.00 | - | - |
| 56876 | 2,313.40 | - | - |
| 56877 | 259.60 | - | - |
| 56878 | 16.50 | - | - |
| 56879 | 440.53 | - | - |
| 56880 | 268.59 | - | - |
| 56881 | 45.62 | - | - |
| 56883 | 19.03 | - | - |
| 56884 | 123.20 | - | - |
| 56885 | 104.20 | - | - |
| 56886 | 1,207.04 | - | - |
| 56887 | 435.91 | - | - |
| 56888 | 134.19 | - | - |
| 56889 | 8.01 | - | - |
| 56890 | 1,249.60 | - | - |
| 56891 | 1,671.98 | - | - |
| 56892 | 31.23 | - | - |
| 56893 | 5.07 | - | - |
| 56894 | 49.83 | - | - |
| 56895 | 26.31 | - | - |
| 56896 | 157.26 | - | - |
| 56897 | 928.40 | - | - |
| 56898 | 4.64 | - | - |
| 56899 | 77.53 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56900 | 13.12 | - | - |
| 56901 | 497.94 | - | - |
| 56902 | 159.74 | - | - |
| 56903 | 40.55 | - | - |
| 56904 | 98.67 | - | - |
| 56905 | 11.71 | - | - |
| 56906 | 4.93 | - | - |
| 56908 | 10.73 | - | - |
| 56909 | 96.94 | - | - |
| 56910 | 4.45 | - | - |
| 56911 | 15.77 | - | - |
| 56912 | 397.22 | - | - |
| 56913 | 53.27 | - | - |
| 56914 | 15.51 | - | - |
| 56915 | 277.21 | - | - |
| 56916 | 866.56 | - | - |
| 56917 | 16.33 | - | - |
| 56918 | 9.55 | - | - |
| 56919 | 10.96 | - | - |
| 56920 | 246.40 | - | - |
| 56921 | 32.64 | - | - |
| 56923 | 41.54 | - | - |
| 56924 | 1,241.76 | - | - |
| 56925 | 1,544.40 | - | - |
| 56926 | 71.61 | - | - |
| 56927 | 424.99 | - | - |
| 56928 | 2,200.00 | - | - |
| 56929 | 5,058.00 | - | - |
| 56930 | 440.00 | - | - |
| 56931 | 26.29 | - | - |
| 56932 | 440.00 | - | - |
| 56933 | 958.46 | - | - |
| 56934 | 36.34 | - | - |
| 56935 | 19.47 | - | - |
| 56936 | 880.00 | - | - |
| 56937 | 38.80 | - | - |
| 56939 | 26.61 | - | - |
| 56940 | 72.77 | - | - |
| 56942 | 16.04 | - | - |
| 56943 | 19.76 | - | - |
| 56945 | 77.53 | - | - |
| 56946 | 14.46 | - | - |
| 56947 | 27.90 | - | - |
| 56948 | 8.10 | - | - |
| 56950 | 135.15 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 56952 | 242.75 | - | - |
| 56953 | 7.83 | - | - |
| 56954 | 5.07 | - | - |
| 56955 | 15.67 | - | - |
| 56956 | 144.35 | - | - |
| 56958 | 11.18 | - | - |
| 56959 | 16.24 | - | - |
| 56960 | 1,104.40 | - | - |
| 56961 | 16.61 | - | - |
| 56962 | 211.20 | - | - |
| 56963 | 4.00 | - | - |
| 56964 | 67.47 | - | - |
| 56965 | 1,191.14 | - | - |
| 56966 | 11,876.10 | - | - |
| 56967 | 564.78 | - | - |
| 56968 | 2,618.00 | - | - |
| 56970 | 0.88 | - | - |
| 56971 | 138.19 | - | - |
| 56972 | 15.72 | - | - |
| 56973 | 147.64 | - | - |
| 56974 | 888.29 | - | - |
| 56975 | 5.21 | - | - |
| 56976 | 42.55 | - | - |
| 56977 | 1,729.20 | - | - |
| 56978 | 814.00 | - | - |
| 56979 | 21.43 | - | - |
| 56980 | 51.56 | - | - |
| 56981 | 4.45 | - | - |
| 56982 | 1,378.30 | - | - |
| 56983 | 3.80 | - | - |
| 56984 | 88.00 | - | - |
| 56985 | 28.14 | - | - |
| 56986 | 4,400.00 | - | - |
| 56987 | 12.32 | - | - |
| 56989 | 7.96 | - | - |
| 56990 | 17.60 | - | - |
| 56992 | 3.21 | - | - |
| 56993 | 61.60 | - | - |
| 56994 | 17,512.40 | - | - |
| 56995 | 286.00 | - | - |
| 56996 | 19.38 | - | - |
| 56997 | 111.91 | - | - |
| 56998 | 10.93 | - | - |
| 57000 | 16.23 | - | - |
| 57001 | 1,157.20 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 57002 | 1,144.00 | - | - |
| 57004 | 6.14 | - | - |
| 57005 | 21.84 | - | - |
| 57006 | 752.40 | - | - |
| 57008 | 132.00 | - | - |
| 57009 | 14.76 | - | - |
| 57010 | 92.40 | - | - |
| 57011 | 2,046.00 | - | - |
| 57012 | 1.58 | - | - |
| 57013 | 2,422.07 | - | - |
| 57014 | 31.02 | - | - |
| 57016 | 5.10 | - | - |
| 57017 | 233.93 | - | - |
| 57018 | 0.08 | - | - |
| 57020 | 157.92 | - | - |
| 57021 | 774.40 | - | - |
| 57022 | 138.72 | - | - |
| 57024 | 1,760.00 | - | - |
| 57025 | 140.79 | - | - |
| 57026 | 22.00 | - | - |
| 57027 | 0.92 | - | - |
| 57028 | 11.24 | - | - |
| 57029 | 13.93 | - | - |
| 57030 | 544.87 | - | - |
| 57031 | 21.76 | - | - |
| 57032 | 118.12 | - | - |
| 57033 | 52.02 | - | - |
| 57034 | 16.66 | - | - |
| 57035 | 880.00 | - | - |
| 57036 | 4,400.00 | - | - |
| 57037 | 13.43 | - | - |
| 57038 | 528.00 | - | - |
| 57040 | 18.92 | - | - |
| 57041 | 47.39 | - | - |
| 57042 | 28.32 | - | - |
| 57043 | 18.73 | - | - |
| 57044 | 9.44 | - | - |
| 57045 | 13.93 | - | - |
| 57046 | 9.37 | - | - |
| 57047 | 0.23 | - | - |
| 57048 | 28.21 | - | - |
| 57049 | 23.76 | - | - |
| 57050 | 82.97 | - | - |
| 57051 | 9.37 | - | - |
| 57052 | 5.07 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57053 | 2,530.00 | - | - |
| 57054 | 4.96 | - | - |
| 57055 | 1,540.00 | - | - |
| 57056 | 5,945.20 | - | - |
| 57057 | 1,144.00 | - | - |
| 57058 | 8.06 | - | - |
| 57059 | 1.01 | - | - |
| 57060 | 104.92 | - | - |
| 57061 | 29.36 | - | - |
| 57063 | 35.00 | - | - |
| 57064 | 1,086.80 | - | - |
| 57065 | 4.34 | - | - |
| 57066 | 3,699.80 | - | - |
| 57068 | 2,569.60 | - | - |
| 57069 | 79.20 | - | - |
| 57070 | 5.49 | - | - |
| 57071 | 110.00 | - | - |
| 57072 | 83.60 | - | - |
| 57073 | 16.16 | - | - |
| 57074 | 103.75 | - | - |
| 57075 | 532.51 | - | - |
| 57076 | 79.15 | - | - |
| 57077 | 10.57 | - | - |
| 57079 | 880.00 | - | - |
| 57080 | 2.23 | - | - |
| 57081 | 97.33 | - | - |
| 57082 | 1,281.19 | - | - |
| 57084 | 630.38 | - | - |
| 57085 | 7.02 | - | - |
| 57086 | 44.00 | - | - |
| 57087 | 262.91 | - | - |
| 57088 | 1,346.40 | - | - |
| 57089 | 457.60 | - | - |
| 57090 | 40.03 | - | - |
| 57091 | 46.56 | - | - |
| 57092 | 77.53 | - | - |
| 57093 | 96.94 | - | - |
| 57094 | 149.87 | - | - |
| 57095 | 365.20 | - | - |
| 57096 | 1,456.40 | - | - |
| 57097 | 58.22 | - | - |
| 57098 | 17.27 | - | - |
| 57099 | 9.29 | - | - |
| 57100 | 274.68 | - | - |
| 57101 | 387.20 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 57102 | 28.55 | - | - |
| 57103 | 9.44 | - | - |
| 57104 | 1,452.00 | - | - |
| 57105 | 14.50 | - | - |
| 57107 | 442.43 | - | - |
| 57108 | 88.00 | - | - |
| 57109 | 47.28 | - | - |
| 57110 | 1,760.00 | - | - |
| 57111 | 96.94 | - | - |
| 57112 | 2,750.00 | - | - |
| 57113 | 77.53 | - | - |
| 57114 | 312.40 | - | - |
| 57115 | 4.07 | - | - |
| 57117 | 702.50 | - | - |
| 57118 | 582.76 | - | - |
| 57119 | 11.74 | - | - |
| 57120 | 11.68 | - | - |
| 57121 | 7.27 | - | - |
| 57122 | 12.03 | - | - |
| 57123 | 1,108.80 | - | - |
| 57124 | 9,473.20 | - | - |
| 57125 | 2,411.20 | - | - |
| 57126 | 841.07 | - | - |
| 57127 | 16.27 | - | - |
| 57128 | 465.48 | - | - |
| 57129 | 3,991.43 | - | - |
| 57130 | 2,701.60 | - | - |
| 57131 | 8.56 | - | - |
| 57132 | 2,359.32 | - | - |
| 57133 | 79.20 | - | - |
| 57134 | 1,958.28 | - | - |
| 57135 | 620.40 | - | - |
| 57136 | 897.16 | - | - |
| 57137 | 638.00 | - | - |
| 57138 | 2,359.80 | - | - |
| 57139 | 721.60 | - | - |
| 57140 | 195.51 | - | - |
| 57143 | 154.00 | - | - |
| 57144 | 134.25 | - | - |
| 57145 | 2,835.36 | - | - |
| 57146 | 126.48 | - | - |
| 57147 | 5.41 | - | - |
| 57148 | 78.67 | - | - |
| 57149 | 528.00 | - | - |
| 57150 | 96.72 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57151 | 2,015.20 | - | - |
| 57152 | 499.42 | - | - |
| 57154 | 914.33 | - | - |
| 57156 | 250.80 | - | - |
| 57157 | 545.98 | - | - |
| 57158 | 5.26 | - | - |
| 57159 | 212.00 | - | - |
| 57160 | 9.90 | - | - |
| 57161 | 2,723.60 | - | - |
| 57163 | 33.80 | - | - |
| 57165 | 28.47 | - | - |
| 57166 | 6.14 | - | - |
| 57167 | 1,672.00 | - | - |
| 57168 | 10.22 | - | - |
| 57169 | 21.11 | - | - |
| 57170 | 277.20 | - | - |
| 57171 | 2.02 | - | - |
| 57172 | 887.66 | - | - |
| 57173 | 1,712.19 | - | - |
| 57174 | 62.30 | - | - |
| 57176 | 32.09 | - | - |
| 57177 | 312.40 | - | - |
| 57180 | 21.49 | - | - |
| 57181 | 36.29 | - | - |
| 57182 | 1,729.80 | - | - |
| 57183 | 5,720.00 | - | - |
| 57185 | 43.85 | - | - |
| 57186 | 77.60 | - | - |
| 57187 | 484.65 | - | - |
| 57188 | 1,887.00 | - | - |
| 57189 | 880.00 | - | - |
| 57190 | 70.88 | - | - |
| 57191 | 596.40 | - | - |
| 57194 | 352.00 | - | - |
| 57195 | 173.15 | - | - |
| 57197 | 7,319.51 | - | - |
| 57198 | 2.60 | - | - |
| 57200 | 110.00 | - | - |
| 57201 | 293.58 | - | - |
| 57202 | 15.77 | - | - |
| 57203 | 1,053.32 | - | - |
| 57205 | 14.89 | - | - |
| 57206 | 142.39 | - | - |
| 57207 | 629.20 | - | - |
| 57208 | 28.52 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57215 | 803.69 | - | - |
| 57216 | 145.20 | - | - |
| 57218 | 694.20 | - | - |
| 57219 | 145.18 | - | - |
| 57221 | 62.84 | - | - |
| 57222 | 61.37 | - | - |
| 57223 | 74.14 | - | - |
| 57224 | 145.20 | - | - |
| 57227 | 39.60 | - | - |
| 57228 | 242.00 | - | - |
| 57229 | 101.20 | - | - |
| 57230 | - | - | 100.05 |
| 57231 | - | - | 435.00 |
| 57232 | - | - | 43.50 |
| 57233 | - | 118.75 | 87.00 |
| 57234 | - | 161.50 | 160.95 |
| 57235 | - | - | 208.80 |
| 57236 | - | - | 87.00 |
| 57237 | - | 1,140.00 | 1,131.00 |
| 57239 | - | - | 1,740.00 |
| 57242 | - | - | 522.00 |
| 57243 | - | - | 152.25 |
| 57244 | - | 40.85 | 46.11 |
| 57245 | - | - | 261.00 |
| 57246 | - | - | 8.70 |
| 57248 | - | - | 97.44 |
| 57249 | - | - | 98.31 |
| 57250 | - | 534.85 | 587.25 |
| 57251 | - | 140.60 | 138.33 |
| 57253 | - | 4,750.00 | 4,350.00 |
| 57254 | - | 717.00 | 435.00 |
| 57255 | - | - | 19.14 |
| 57257 | - | - | 435.00 |
| 57258 | - | - | 269.70 |
| 57259 | - | 1,140.00 | 1,044.00 |
| 57260 | - | - | 51.33 |
| 57261 | - | - | 1,245.84 |
| 57262 | - | 95.95 | 125.28 |
| 57263 | - | - | 174.00 |
| 57264 | - | - | 174.00 |
| 57265 | - | - | 2,262.00 |
| 57266 | - | 897.68 | - |
| 57267 | - | - | 130.50 |
| 57268 | - | - | 0.87 |
| 57269 | - | 23.75 | 86.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57270 | - | 123.50 | 304.50 |
| 57271 | - | - | 261.00 |
| 57272 | - | - | 16.53 |
| 57276 | - | - | 522.00 |
| 57277 | - | - | 68.73 |
| 57278 | - | - | 113.10 |
| 57280 | - | - | 152.25 |
| 57281 | - | - | 609.00 |
| 57282 | - | - | 519.39 |
| 57284 | - | 712.50 | - |
| 57285 | - | 456.95 | - |
| 57286 | - | 865.00 | - |
| 57287 | - | 950.00 | - |
| 57288 | - | 7.60 | - |
| 57290 | - | 161.50 | - |
| 57291 | - | 1,140.00 | - |
| 57293 | - | 390.00 | - |
| 57295 | - | 998.33 | - |
| 57296 | - | 1,615.00 | - |
| 57297 | - | 1,163.75 | - |
| 57298 | - | 5.70 | - |
| 57299 | - | 20.90 | - |
| 57300 | - | 950.00 | - |
| 57301 | - | 14.25 | - |
| 57302 | - | 475.00 | - |
| 57304 | - | 308.75 | - |
| 57306 | - | 332.50 | - |
| 57308 | - | 475.00 | - |
| 57311 | - | 950.00 | - |
| 57312 | - | 285.00 | - |
| 57313 | - | 47.50 | - |
| 57314 | - | 23.75 | - |
| 57315 | - | 232.75 | - |
| 57317 | - | 380.00 | - |
| 57318 | - | 56.16 | - |
| 57321 | 2.38 | - | - |
| 57323 | 5.50 | - | - |
| 57324 | 4.63 | - | - |
| 57325 | 13.08 | - | - |
| 57326 | 10.67 | - | - |
| 57328 | 4.40 | - | - |
| 57330 | 4,800.21 | - | - |
| 57331 | 5.35 | - | - |
| 57332 | 1.13 | - | - |
| 57333 | 72.76 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57335 | 14.91 | - | - |
| 57336 | 92.82 | - | - |
| 57337 | 5.20 | - | - |
| 57338 | 0.64 | - | - |
| 57340 | 4.40 | - | - |
| 57341 | 9.57 | - | - |
| 57342 | 17.60 | - | - |
| 57343 | 5,566.00 | - | - |
| 57344 | 12.10 | - | - |
| 57345 | 133.19 | - | - |
| 57346 | 2.71 | - | - |
| 57347 | 25.95 | - | - |
| 57348 | 23.72 | - | - |
| 57349 | 22.41 | - | - |
| 57351 | 0.34 | - | - |
| 57353 | 0.15 | - | - |
| 57354 | 46.97 | - | - |
| 57355 | 1.81 | - | - |
| 57356 | 4.11 | - | - |
| 57358 | 674.62 | - | - |
| 57359 | 40.32 | - | - |
| 57361 | 4.40 | - | - |
| 57362 | 47.92 | - | - |
| 57363 | 8.67 | - | - |
| 57364 | 44.00 | - | - |
| 57365 | 6.30 | - | - |
| 57366 | 29.29 | - | - |
| 57367 | 16.81 | - | - |
| 57368 | 3,390.13 | - | - |
| 57369 | 440.00 | - | - |
| 57371 | 0.15 | - | - |
| 57372 | 0.26 | - | - |
| 57373 | 19.11 | - | - |
| 57374 | 9.31 | - | - |
| 57375 | 9.95 | - | - |
| 57376 | 4.53 | - | - |
| 57377 | 0.08 | - | - |
| 57378 | 110.00 | - | - |
| 57379 | 12.63 | - | - |
| 57380 | 142.56 | - | - |
| 57381 | 40.00 | - | - |
| 57382 | 1.13 | - | - |
| 57383 | 169.32 | - | - |
| 57384 | 0.46 | - | - |
| 57385 | 14.17 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 57386 | 262.29 | - | - |
| 57387 | 12.29 | - | - |
| 57389 | 1.13 | - | - |
| 57390 | 19.01 | - | - |
| 57391 | 182.54 | - | - |
| 57392 | 56.44 | - | - |
| 57394 | 2.07 | - | - |
| 57395 | 0.41 | - | - |
| 57398 | 7.99 | - | - |
| 57399 | 468.27 | - | - |
| 57400 | 10.41 | - | - |
| 57401 | 3,520.00 | - | - |
| 57402 | 44.03 | - | - |
| 57403 | 6.59 | - | - |
| 57404 | 3,818.42 | - | - |
| 57405 | 92.10 | - | - |
| 57406 | 275.87 | - | - |
| 57407 | 4,400.00 | - | - |
| 57408 | 8.67 | - | - |
| 57409 | 4.43 | - | - |
| 57410 | 12.88 | - | - |
| 57411 | 40.68 | - | - |
| 57412 | 0.23 | - | - |
| 57413 | 9.72 | - | - |
| 57414 | 0.08 | - | - |
| 57415 | 0.08 | - | - |
| 57416 | 707.71 | - | - |
| 57417 | 9.08 | - | - |
| 57419 | 0.15 | - | - |
| 57420 | 4.79 | - | - |
| 57421 | 467.38 | - | - |
| 57422 | 52.93 | - | - |
| 57423 | 7.16 | - | - |
| 57424 | 47.54 | - | - |
| 57425 | 8.52 | - | - |
| 57426 | 18.85 | - | - |
| 57428 | 13.87 | - | - |
| 57429 | 37.59 | - | - |
| 57431 | 89.77 | - | - |
| 57433 | 751.00 | - | - |
| 57434 | 542.88 | - | - |
| 57435 | 1.36 | - | - |
| 57437 | 9.31 | - | - |
| 57440 | 8.80 | - | - |
| 57442 | 0.08 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 57443 | 0.08 | - | - |
| 57444 | 0.79 | - | - |
| 57445 | 11.87 | - | - |
| 57446 | 0.72 | - | - |
| 57447 | 0.08 | - | - |
| 57448 | 0.94 | - | - |
| 57451 | 1.10 | - | - |
| 57452 | 1,100.00 | - | - |
| 57454 | 43.50 | - | - |
| 57455 | 0.08 | - | - |
| 57456 | 1.84 | - | - |
| 57457 | 7.65 | - | - |
| 57458 | 8.03 | - | - |
| 57460 | 19.34 | - | - |
| 57462 | 0.41 | - | - |
| 57464 | 1.36 | - | - |
| 57465 | 85.40 | - | - |
| 57467 | 0.15 | - | - |
| 57469 | 7.65 | - | - |
| 57470 | 11.39 | - | - |
| 57471 | 0.08 | - | - |
| 57472 | 13.80 | - | - |
| 57473 | 9.95 | - | - |
| 57474 | 22.05 | - | - |
| 57476 | 0.26 | - | - |
| 57477 | 3.28 | - | - |
| 57478 | 9.95 | - | - |
| 57479 | 2.45 | - | - |
| 57480 | 139.36 | - | - |
| 57481 | 36.87 | - | - |
| 57482 | 16.25 | - | - |
| 57483 | 26.08 | - | - |
| 57484 | 2.71 | - | - |
| 57485 | 13.31 | - | - |
| 57487 | 44.00 | - | - |
| 57488 | 1.28 | - | - |
| 57489 | 16.46 | - | - |
| 57490 | 1,418.70 | - | - |
| 57491 | 954.61 | - | - |
| 57495 | 0.64 | - | - |
| 57496 | 4,440.30 | - | - |
| 57497 | 1.58 | - | - |
| 57498 | 18.81 | - | - |
| 57499 | 444.19 | - | - |
| 57500 | 635.75 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57502 | 3.81 | - | - |
| 57504 | 20.92 | - | - |
| 57505 | 46.09 | - | - |
| 57506 | 333.13 | - | - |
| 57507 | 0.08 | - | - |
| 57508 | 2.64 | - | - |
| 57509 | 9.88 | - | - |
| 57510 | 12,874.00 | - | - |
| 57511 | 4.55 | - | - |
| 57512 | 21.90 | - | - |
| 57514 | 9.24 | - | - |
| 57515 | 5.27 | - | - |
| 57516 | 9.31 | - | - |
| 57517 | 41.06 | - | - |
| 57518 | 125.29 | - | - |
| 57519 | 2.07 | - | - |
| 57521 | 176.00 | - | - |
| 57522 | 312.17 | - | - |
| 57523 | 570.24 | - | - |
| 57526 | 3.77 | - | - |
| 57528 | 1.28 | - | - |
| 57529 | 0.72 | - | - |
| 57530 | 9.24 | - | - |
| 57531 | 16.32 | - | - |
| 57532 | 29.24 | - | - |
| 57534 | 0.56 | - | - |
| 57535 | 19.27 | - | - |
| 57536 | 2.15 | - | - |
| 57537 | 9.57 | - | - |
| 57538 | 2.23 | - | - |
| 57539 | 19.01 | - | - |
| 57541 | 53.28 | - | - |
| 57542 | 2.79 | - | - |
| 57543 | 1,320.00 | - | - |
| 57544 | 8.29 | - | - |
| 57547 | 0.72 | - | - |
| 57548 | 0.64 | - | - |
| 57549 | 1.36 | - | - |
| 57550 | 22.27 | - | - |
| 57551 | 0.08 | - | - |
| 57552 | 18.06 | - | - |
| 57553 | 1.36 | - | - |
| 57554 | 9.80 | - | - |
| 57555 | 440.00 | - | - |
| 57557 | 0.15 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57558 | 2.61 | - | - |
| 57559 | 16.86 | - | - |
| 57560 | 6.07 | - | - |
| 57561 | 0.08 | - | - |
| 57562 | 18.21 | - | - |
| 57565 | - | - | 268.19 |
| 57566 | - | - | 256.65 |
| 57567 | - | - | 250.56 |
| 57568 | - | - | 206.19 |
| 57569 | - | - | 200.10 |
| 57570 | - | - | 58.29 |
| 57571 | - | - | 118.32 |
| 57572 | - | - | 577.68 |
| 57573 | - | - | 174.00 |
| 57574 | - | - | 426.30 |
| 57575 | - | - | 1,218.00 |
| 57576 | - | 16,150.00 | 20,662.50 |
| 57579 | - | 494.95 | - |
| 57580 | - | 500.65 | - |
| 57583 | - | 950.00 | - |
| 57585 | - | 1,002.25 | - |
| 57586 | - | 190.00 | - |
| 57587 | - | 190.00 | - |
| 57588 | - | 95.00 | - |
| 57589 | - | 237.50 | - |
| 57590 | - | 47.50 | - |
| 57591 | - | 47.50 | - |
| 57592 | - | 142.50 | - |
| 57593 | - | 95.00 | - |
| 57594 | - | 95.00 | - |
| 57595 | - | 95.00 | - |
| 57596 | - | 142.50 | - |
| 57597 | - | 47.50 | - |
| 57598 | - | 95.00 | - |
| 57599 | - | 237.50 | - |
| 57600 | - | 237.50 | - |
| 57601 | - | 95.00 | - |
| 57602 | 626.95 | - | - |
| 57603 | 193.23 | - | - |
| 57606 | 3,088.80 | - | - |
| 57608 | 3,224.88 | - | - |
| 57614 | 96.80 | - | - |
| 57616 | 518.02 | - | - |
| 57617 | 2,015.20 | - | - |
| 57618 | 744.59 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57620 | 3,288.89 | - | - |
| 57622 | 22.00 | - | - |
| 57623 | 132.00 | - | - |
| 57624 | 995.52 | - | - |
| 57625 | 8.11 | - | - |
| 57627 | 16.80 | - | - |
| 57628 | 4.40 | - | - |
| 57629 | 43.55 | - | - |
| 57630 | 19.45 | - | - |
| 57631 | 87.63 | - | - |
| 57632 | 26.40 | - | - |
| 57633 | 651.20 | - | - |
| 57634 | 42.83 | - | - |
| 57635 | 5.79 | - | - |
| 57636 | 12.54 | - | - |
| 57637 | 7.64 | - | - |
| 57638 | 9.03 | - | - |
| 57639 | 92.40 | - | - |
| 57640 | 42.70 | - | - |
| 57641 | 12.09 | - | - |
| 57643 | 127.60 | - | - |
| 57644 | 13.20 | - | - |
| 57645 | 78.45 | - | - |
| 57646 | 26.95 | - | - |
| 57647 | 26.95 | - | - |
| 57648 | 36.50 | - | - |
| 57649 | 13.75 | - | - |
| 57650 | 52.34 | - | - |
| 57652 | 851.61 | - | - |
| 57653 | 8.80 | - | - |
| 57654 | 35.20 | - | - |
| 57655 | 96.80 | - | - |
| 57656 | 34.86 | - | - |
| 57657 | 66.75 | - | - |
| 57658 | 92.40 | - | - |
| 57659 | 52.32 | - | - |
| 57660 | 37.50 | - | - |
| 57661 | 35.20 | - | - |
| 57662 | 23.47 | - | - |
| 57663 | 12.11 | - | - |
| 57664 | 118.80 | - | - |
| 57666 | 228.80 | - | - |
| 57667 | 203.40 | - | - |
| 57668 | 622.12 | - | - |
| 57669 | 26.40 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57670 | 24.08 | - | - |
| 57671 | 23.81 | - | - |
| 57672 | 22.00 | - | - |
| 57673 | 6.86 | - | - |
| 57674 | 23.57 | - | - |
| 57675 | 52.80 | - | - |
| 57677 | 57.20 | - | - |
| 57678 | 14.30 | - | - |
| 57679 | 13.20 | - | - |
| 57682 | 5.79 | - | - |
| 57683 | 27.11 | - | - |
| 57684 | 3.85 | - | - |
| 57685 | 18.65 | - | - |
| 57686 | 15.80 | - | - |
| 57687 | 104.24 | - | - |
| 57688 | 27.27 | - | - |
| 57689 | 16.12 | - | - |
| 57690 | 114.40 | - | - |
| 57691 | 13.20 | - | - |
| 57692 | 17.60 | - | - |
| 57693 | 26.40 | - | - |
| 57694 | 28.98 | - | - |
| 57695 | 6.86 | - | - |
| 57697 | 30.80 | - | - |
| 57699 | 13.20 | - | - |
| 57700 | 115.57 | - | - |
| 57701 | 6.87 | - | - |
| 57702 | 15.70 | - | - |
| 57703 | 191.36 | - | - |
| 57704 | 440.00 | - | - |
| 57705 | 6.49 | - | - |
| 57706 | 2.14 | - | - |
| 57707 | 3.98 | - | - |
| 57708 | 43.40 | - | - |
| 57709 | 7.69 | - | - |
| 57710 | 30.81 | - | - |
| 57711 | 259.60 | - | - |
| 57712 | 1,007.60 | - | - |
| 57713 | 370.59 | - | - |
| 57721 | 2,868.80 | - | - |
| 57724 | 3.59 | - | - |
| 57725 | 17,692.40 | - | - |
| 57729 | 199.19 | - | - |
| 57731 | 555.53 | - | - |
| 57732 | 888.80 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57734 | 259.41 | - | - |
| 57735 | 261.88 | - | - |
| 57737 | 122.03 | - | - |
| 57743 | 180.56 | - | - |
| 57745 | 318.17 | - | - |
| 57747 | 1,414.24 | - | - |
| 57758 | 1,056.00 | - | - |
| 57759 | 8,800.00 | - | - |
| 57760 | 2,464.00 | - | - |
| 57761 | 1,670.00 | - | - |
| 57768 | 470.80 | - | - |
| 57770 | 536.80 | - | - |
| 57771 | 176.19 | - | - |
| 57773 | 70.40 | - | - |
| 57779 | 13.20 | - | - |
| 57782 | 134.37 | - | - |
| 57786 | 944.50 | - | - |
| 57787 | 1,553.20 | - | - |
| 57805 | 268.24 | - | - |
| 57807 | 457.60 | - | - |
| 57811 | 626.34 | - | - |
| 57812 | 787.60 | - | - |
| 57813 | 246.40 | - | - |
| 57814 | 1,692.00 | - | - |
| 57815 | 365.20 | - | - |
| 57816 | 620.40 | - | - |
| 57817 | 122.64 | - | - |
| 57818 | 249.09 | - | - |
| 57819 | 350.40 | - | - |
| 57820 | 1,853.73 | - | - |
| 57822 | 1,834.78 | - | - |
| 57825 | 395.92 | - | - |
| 57827 | 209.45 | - | - |
| 57829 | 717.90 | - | - |
| 57839 | 253.83 | - | - |
| 57847 | 110.00 | - | - |
| 57848 | 96.36 | - | - |
| 57849 | 113.05 | - | - |
| 57850 | 591.60 | - | - |
| 57852 | 7.89 | - | - |
| 57853 | 1,104.75 | - | - |
| 57863 | 72.90 | - | - |
| 57864 | 475.20 | - | - |
| 57867 | 194.32 | - | - |
| 57868 | 173.02 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57872 | 149.60 | - | - |
| 57874 | 180.40 | - | - |
| 57877 | 3,574.35 | - | - |
| 57878 | 258.82 | - | - |
| 57881 | 462.80 | - | - |
| 57882 | 25,176.80 | - | - |
| 57883 | 20,982.54 | - | - |
| 57884 | 390.60 | - | - |
| 57888 | 17.36 | - | - |
| 57891 | 18,316.80 | - | - |
| 57898 | 188.68 | - | - |
| 57899 | 233.20 | - | - |
| 57900 | 188.32 | - | - |
| 57901 | 185.48 | - | - |
| 57904 | 1,790.80 | - | - |
| 57905 | 358.48 | - | - |
| 57906 | 1.92 | - | - |
| 57907 | 47.70 | - | - |
| 57908 | 57.58 | - | - |
| 57909 | 3.01 | - | - |
| 57910 | 47.75 | - | - |
| 57911 | 0.96 | - | - |
| 57912 | 21.78 | - | - |
| 57913 | 1.93 | - | - |
| 57914 | 43.48 | - | - |
| 57915 | 17.10 | - | - |
| 57916 | 4.88 | - | - |
| 57917 | 104.67 | - | - |
| 57918 | 34.10 | - | - |
| 57919 | 33.70 | - | - |
| 57920 | 8.42 | - | - |
| 57921 | 229.09 | - | - |
| 57922 | 5.12 | - | - |
| 57923 | 4.56 | - | - |
| 57924 | 4.05 | - | - |
| 57925 | 4.06 | - | - |
| 57926 | 3.86 | - | - |
| 57927 | 3.66 | - | - |
| 57928 | 1.59 | - | - |
| 57929 | 37.14 | - | - |
| 57930 | 3.41 | - | - |
| 57931 | 90.97 | - | - |
| 57932 | 89.49 | - | - |
| 57933 | 398.65 | - | - |
| 57934 | 1.74 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 57935 | 28.90 | - | - |
| 57936 | 15.36 | - | - |
| 57937 | 8.70 | - | - |
| 57938 | 18.42 | - | - |
| 57939 | 272.34 | - | - |
| 57940 | 452.83 | - | - |
| 57941 | 21.94 | - | - |
| 57942 | 38.18 | - | - |
| 57943 | 38.06 | - | - |
| 57944 | 156.81 | - | - |
| 57945 | 2.23 | - | - |
| 57946 | 49.79 | - | - |
| 57947 | 0.73 | - | - |
| 57948 | 19.97 | - | - |
| 57949 | 88.54 | - | - |
| 57950 | 112.80 | - | - |
| 57951 | 43.05 | - | - |
| 57952 | 2.69 | - | - |
| 57953 | 33.34 | - | - |
| 57954 | 46.00 | - | - |
| 57955 | 52.27 | - | - |
| 57956 | 2.42 | - | - |
| 57957 | 211.20 | - | - |
| 57958 | 61.60 | - | - |
| 57959 | 118.89 | - | - |
| 57960 | 92.40 | - | - |
| 57961 | 173.94 | - | - |
| 57962 | 228.11 | - | - |
| 57964 | 38.53 | - | - |
| 57966 | 376.57 | - | - |
| 57967 | 5.49 | - | - |
| 57968 | 119.06 | - | - |
| 57969 | 461.03 | - | - |
| 57970 | 5.25 | - | - |
| 57971 | 61.45 | - | - |
| 57972 | 33.77 | - | - |
| 57973 | 387.34 | - | - |
| 57974 | 143.44 | - | - |
| 57975 | 163.97 | - | - |
| 57976 | 78.30 | - | - |
| 57977 | 78.18 | - | - |
| 57978 | 64.61 | - | - |
| 57979 | 7.19 | - | - |
| 57980 | 48.21 | - | - |
| 57981 | 9.19 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 57982 | 47.34 | - | - |
| 57983 | 154.22 | - | - |
| 57984 | 53.70 | - | - |
| 57985 | 75.62 | - | - |
| 57986 | 38.89 | - | - |
| 57987 | 63.02 | - | - |
| 57989 | 91.30 | - | - |
| 57990 | 56.81 | - | - |
| 57992 | 2,582.83 | - | - |
| 57993 | 268.40 | - | - |
| 57995 | 77.52 | - | - |
| 57997 | 1,278.90 | - | - |
| 57998 | 124.15 | - | - |
| 57999 | 171.60 | - | - |
| 58000 | 12.69 | - | - |
| 58001 | 237.53 | - | - |
| 58002 | 4.40 | - | - |
| 58003 | 25.68 | - | - |
| 58004 | 31.53 | - | - |
| 58005 | 26.40 | - | - |
| 58009 | 206.80 | - | - |
| 58010 | 145.20 | - | - |
| 58011 | 145.20 | - | - |
| 58012 | 140.80 | - | - |
| 58015 | 15,413.20 | - | - |
| 58016 | 74.80 | - | - |
| 58018 | 218.73 | - | - |
| 58020 | 37,050.22 | - | - |
| 58021 | 52,698.71 | - | - |
| 58022 | 70.40 | - | - |
| 58023 | 246.40 | - | - |
| 58024 | 366.77 | - | - |
| 58025 | 140.80 | - | - |
| 58028 | 331.07 | - | - |
| 58029 | 13,691.80 | - | - |
| 58030 | 1,870.29 | - | - |
| 58032 | 16.89 | - | - |
| 58033 | 33.44 | - | - |
| 58035 | 21.48 | - | - |
| 58036 | 22.00 | - | - |
| 58040 | 22.00 | - | - |
| 58041 | 22.00 | - | - |
| 58043 | 1,210.00 | - | - |
| 58044 | 18,991.65 | - | - |
| 58048 | 25,536.73 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 58049 | 42,821.76 | - | - |
| 58050 | 2,305.60 | - | - |
| 58051 | 17,820.88 | - | - |
| 58056 | 22.00 | - | - |
| 58057 | 15.82 | - | - |
| 58058 | 22.00 | - | - |
| 58059 | 22.00 | - | - |
| 58060 | 44.00 | - | - |
| 58061 | 15.93 | - | - |
| 58062 | 22.00 | - | - |
| 58064 | 22.00 | - | - |
| 58065 | 42.99 | - | - |
| 58068 | 22.00 | - | - |
| 58069 | 304.38 | - | - |
| 58070 | 1,409.82 | - | - |
| 58071 | 250.80 | - | - |
| 58072 | 136.74 | - | - |
| 58073 | 417.59 | - | - |
| 58095 | 5,970.80 | - | - |
| 58096 | 497.19 | - | - |
| 58099 | 387.20 | - | - |
| 58100 | 382.80 | - | - |
| 58103 | 1,403.34 | - | - |
| 58104 | 72.00 | - | - |
| 58105 | 72.41 | - | - |
| 58106 | 102.85 | - | - |
| 58107 | 132.00 | - | - |
| 58110 | 359.96 | - | - |
| 58112 | 79.20 | - | - |
| 58113 | 458.49 | - | - |
| 58115 | 69.44 | - | - |
| 58118 | 232.73 | - | - |
| 58121 | 622.66 | - | - |
| 58123 | 973.56 | - | - |
| 58124 | 686.40 | - | - |
| 58125 | 170.75 | - | - |
| 58127 | 111.60 | - | - |
| 58128 | 448.80 | - | - |
| 58129 | 132.63 | - | - |
| 58130 | 1,689.60 | - | - |
| 58131 | 506.80 | - | - |
| 58134 | 35.20 | - | - |
| 58135 | 604.73 | - | - |
| 58136 | 114.40 | - | - |
| 58137 | 61.60 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 58138 | 519.03 | - | - |
| 58139 | 3,007.63 | - | - |
| 58140 | 268.80 | - | - |
| 58141 | 152.39 | - | - |
| 58143 | 63.12 | - | - |
| 58146 | 107.10 | - | - |
| 58148 | 45.18 | - | - |
| 58149 | 211.20 | - | - |
| 58151 | 536.80 | - | - |
| 58152 | 89.75 | - | - |
| 58154 | 255.40 | - | - |
| 58155 | 147.26 | - | - |
| 58158 | 2,525.52 | - | - |
| 58161 | 338.80 | - | - |
| 58164 | 3,102.00 | - | - |
| 58167 | 407.09 | - | - |
| 58168 | 230.59 | - | - |
| 58169 | 190.74 | - | - |
| 58170 | 478.26 | - | - |
| 58171 | 475.42 | - | - |
| 58172 | 290.37 | - | - |
| 58173 | 224.90 | - | - |
| 58174 | 8,754.22 | - | - |
| 58175 | 347.31 | - | - |
| 58176 | 2,905.74 | - | - |
| 58177 | 435.56 | - | - |
| 58178 | 8,232.25 | - | - |
| 58179 | 39.86 | - | - |
| 58180 | 236.28 | - | - |
| 58181 | 378.62 | - | - |
| 58182 | 241.98 | - | - |
| 58183 | 2,536.60 | - | - |
| 58184 | 2,459.49 | - | - |
| 58185 | 1,093.17 | - | - |
| 58186 | 580.75 | - | - |
| 58187 | 446.95 | - | - |
| 58188 | 2,294.52 | - | - |
| 58189 | 85.40 | - | - |
| 58190 | 7,533.86 | - | - |
| 58191 | 12,979.96 | - | - |
| 58192 | 236.28 | - | - |
| 58193 | 264.75 | - | - |
| 58194 | 37.01 | - | - |
| 58195 | 1,426.25 | - | - |
| 58196 | 1,326.61 | - | - |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 58197 | 130.95 | - | - |
| 58198 | 313.15 | - | - |
| 58199 | 256.21 | - | - |
| 58200 | 1,540.12 | - | - |
| 58201 | 503.88 | - | - |
| 58202 | 113.87 | - | - |
| 58203 | 2,718.69 | - | - |
| 58204 | 3,631.33 | - | - |
| 58205 | 91.10 | - | - |
| 58206 | 216.36 | - | - |
| 58207 | 2,527.62 | - | - |
| 58208 | 1,566.99 | - | - |
| 58209 | 580.75 | - | - |
| 58210 | 660.46 | - | - |
| 58211 | 2,829.72 | - | - |
| 58212 | 2,020.36 | - | - |
| 58213 | 1,303.83 | - | - |
| 58214 | 2,323.44 | - | - |
| 58215 | 4,577.86 | - | - |
| 58216 | 125.26 | - | - |
| 58217 | 255.36 | - | - |
| 58219 | 435.60 | - | - |
| 58220 | 36,278.00 | - | - |
| 58221 | 3,049.40 | - | - |
| 58222 | 798.46 | - | - |
| 58223 | 2,215.68 | - | - |
| 58224 | 399.95 | - | - |
| 58225 | 12,114.53 | - | - |
| 58226 | 4,990.11 | - | - |
| 58228 | 598.40 | - | - |
| 58229 | 9,372.00 | - | - |
| 58232 | 15.88 | - | - |
| 58233 | 22.00 | - | - |
| 58234 | 22.00 | - | - |
| 58235 | 50.53 | - | - |
| 58236 | 21.48 | - | - |
| 58237 | 44.00 | - | - |
| 58239 | 22.00 | - | - |
| 58240 | 15.93 | - | - |
| 58241 | 20.25 | - | - |
| 58244 | 22.00 | - | - |
| 58246 | 22.00 | - | - |
| 58247 | 22.00 | - | - |
| 58248 | 22.00 | - | - |
| 58250 | 0.01 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 58262 | 387.20 | - | - |
| 58263 | 387.20 | - | - |
| 58284 | 52.80 | - | - |
| 58299 | 148,826.73 | - | - |
| 58300 | 64,370.26 | - | - |
| 58301 | 1,569,825.95 | - | - |
| 58302 | 2,459.60 | - | - |
| 58303 | 84,972.84 | - | - |
| 58304 | 15,258.10 | - | - |
| 58307 | 154.00 | - | - |
| 58308 | 3,665.20 | - | - |
| 58309 | 778.80 | - | - |
| 58310 | 880.00 | - | - |
| 58311 | 178,372.78 | - | - |
| 58312 | 2,864.40 | - | - |
| 58313 | 3,740.00 | 2,163.63 | 467.19 |
| 58347 | 585,200.00 | - | - |
| 58393 | 2,125.20 | - | - |
| 58394 | 11,118.04 | - | - |
| 58396 | 100.08 | - | - |
| 58397 | 170.18 | - | - |
| 58401 | 1,165.43 | - | - |
| 58402 | 1,456.40 | - | - |
| 58403 | 652.88 | - | - |
| 58404 | 3,220.80 | - | - |
| 58405 | 79.40 | - | - |
| 58406 | 290.40 | - | - |
| 58407 | 86.80 | - | - |
| 58409 | 108.27 | - | - |
| 58414 | 1,461.24 | - | - |
| 58416 | 1,722.27 | - | - |
| 58417 | 46.59 | - | - |
| 58419 | 794.33 | - | - |
| 58421 | 253.16 | - | - |
| 58422 | 688.50 | - | - |
| 58423 | 440.70 | - | - |
| 58424 | 1,466.08 | - | - |
| 58425 | 467.67 | - | - |
| 58429 | 1,122.00 | - | - |
| 58430 | 266.20 | - | - |
| 58431 | 108.94 | - | - |
| 58433 | 8,009.30 | - | - |
| 58435 | 97.13 | - | - |
| 58437 | 1,012.75 | - | - |
| 58438 | 523.60 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 58441 | 109.38 | - | - |
| 58445 | 360.80 | - | - |
| 58446 | 194.45 | - | - |
| 58447 | 7,277.60 | - | - |
| 58448 | 330.00 | - | - |
| 58453 | 172.52 | - | - |
| 58458 | 16.68 | - | - |
| 58461 | 2,160.40 | - | - |
| 58462 | 140.80 | - | - |
| 58463 | 2,890.80 | - | - |
| 58465 | 294.51 | - | - |
| 58466 | 321.20 | - | - |
| 58469 | 86.40 | - | - |
| 58472 | 787.60 | - | - |
| 58474 | 312.82 | - | - |
| 58475 | 132.17 | - | - |
| 58476 | 780.51 | - | - |
| 58477 | 506.00 | - | - |
| 58478 | 131.38 | - | - |
| 58479 | 420.52 | - | - |
| 58482 | 19.55 | - | - |
| 58483 | 176.00 | - | - |
| 58486 | 166.81 | - | - |
| 58490 | 527.75 | - | - |
| 58495 | 205.54 | - | - |
| 58498 | 214.94 | - | - |
| 58500 | 118.80 | - | - |
| 58506 | 1,380.10 | - | - |
| 58507 | 753.48 | - | - |
| 58509 | 132.00 | - | - |
| 58513 | 1,182.07 | - | - |
| 58515 | 2,354.00 | - | - |
| 58517 | 490.57 | - | - |
| 58520 | 38.33 | - | - |
| 58521 | 133.53 | - | - |
| 58522 | 13.20 | - | - |
| 58530 | 19.55 | - | - |
| 58532 | 136.40 | - | - |
| 58535 | 21.13 | - | - |
| 58537 | 794.29 | - | - |
| 58539 | 79.20 | - | - |
| 58540 | 272.49 | - | - |
| 58541 | 233.47 | - | - |
| 58552 | 638.00 | - | - |
| 58555 | 174.15 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 58561 | 115.29 | - | - |
| 58567 | 739.12 | - | - |
| 58568 | 22.00 | - | - |
| 58572 | 176.00 | - | - |
| 58577 | 178.20 | - | - |
| 58579 | 2,152.12 | - | - |
| 58580 | 2,897.77 | - | - |
| 58582 | 64.05 | - | - |
| 58584 | 22.00 | - | - |
| 58594 | 1,646.86 | - | - |
| 58598 | 1,808.40 | - | - |
| 58599 | 416.10 | - | - |
| 58600 | 363.12 | - | - |
| 58601 | 154.00 | - | - |
| 58604 | 778.80 | - | - |
| 58605 | 96.80 | - | - |
| 58606 | 133.95 | - | - |
| 58614 | 748.00 | - | - |
| 58616 | 759.25 | - | - |
| 58618 | 337.92 | - | - |
| 58620 | 2,041.60 | - | - |
| 58622 | 497.20 | - | - |
| 58623 | 567.16 | - | - |
| 58628 | 396.00 | - | - |
| 58629 | 1,202.60 | - | - |
| 58630 | 3,092.08 | - | - |
| 58635 | 1,144.00 | - | - |
| 58636 | 3,696.00 | - | - |
| 58639 | 2,046.00 | - | - |
| 58640 | 4,158.00 | - | - |
| 58642 | 1,840.61 | - | - |
| 58643 | 3,993.92 | - | - |
| 58646 | 1,100.00 | - | - |
| 58647 | 1,452.00 | - | - |
| 58650 | 3,058.00 | - | - |
| 58651 | 1,452.00 | - | - |
| 58652 | 1,288.35 | - | - |
| 58654 | 1,386.00 | - | - |
| 58655 | 1,540.00 | - | - |
| 58656 | 1,123.74 | - | - |
| 58658 | 594.00 | - | - |
| 58659 | 1,100.00 | - | - |
| 58661 | 1,504.80 | - | - |
| 58662 | 1,144.00 | - | - |
| 58666 | 5,170.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 58667 | 3,125.63 | - | - |
| 58668 | 990.00 | - | - |
| 58669 | 3,850.93 | - | - |
| 58670 | 792.00 | - | - |
| 58672 | 5,798.67 | - | - |
| 58673 | 220.00 | - | - |
| 58674 | 2,684.00 | - | - |
| 58675 | 902.00 | - | - |
| 58679 | 867.19 | - | - |
| 58681 | 630.33 | - | - |
| 58683 | 833.79 | - | - |
| 58685 | 32,262.50 | - | - |
| 58687 | 530.06 | - | - |
| 58688 | 121,314.22 | - | - |
| 58689 | 3,885.20 | - | - |
| 58690 | 8,461.20 | - | - |
| 58691 | 14,397.52 | - | - |
| 58693 | 6,232.00 | - | - |
| 58694 | 8,343.50 | - | - |
| 58695 | 19,382.29 | - | - |
| 58696 | 2,020.16 | - | - |
| 58711 | 101,640.00 | - | - |
| 58712 | 8,800.00 | - | - |
| 58714 | 440.00 | - | - |
| 58715 | 67,862.14 | - | - |
| 58718 | 10,597.65 | - | - |
| 58719 | 5,342.28 | - | - |
| 58720 | 11,475.20 | - | - |
| 58723 | 990.00 | - | - |
| 58724 | 3,058.00 | - | - |
| 58725 | 6,138.00 | - | - |
| 58726 | 1,166.00 | - | - |
| 58727 | 935.25 | - | - |
| 58728 | 2,068.00 | - | - |
| 58729 | 1,382.36 | - | - |
| 58730 | 19,954.00 | - | - |
| 58732 | 1,121.82 | - | - |
| 58733 | 975.87 | - | - |
| 58735 | 9,561.88 | - | - |
| 58736 | 2,118.63 | - | - |
| 58738 | 1,676.52 | - | - |
| 58739 | 1,100.00 | - | - |
| 58740 | 858.00 | - | - |
| 58742 | 6,776.00 | - | - |
| 58743 | 2,420.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 58744 | 1,194.89 | - | - |
| 58746 | 12,795.20 | - | - |
| 58750 | 22,012.03 | - | - |
| 58751 | 370.04 | - | - |
| 58753 | 20,841.25 | - | - |
| 58754 | 127,248.00 | - | - |
| 58755 | 7,255.60 | - | - |
| 58756 | 134,302.80 | - | - |
| 58757 | 19,377.60 | - | - |
| 58758 | 262,357.34 | - | - |
| 58759 | 47,674.14 | - | - |
| 58760 | 968.00 | - | - |
| 58761 | 1,738.00 | - | - |
| 58763 | 179.11 | - | - |
| 58781 | 185,878.22 | - | - |
| 58782 | 15,928.00 | - | - |
| 58787 | 2,257.55 | - | - |
| 58788 | 576.40 | - | - |
| 58791 | 1,584.00 | - | - |
| 58792 | 792.00 | - | - |
| 58795 | 2,090.00 | - | - |
| 58796 | 1,430.00 | - | - |
| 58798 | 941.33 | - | - |
| 58799 | 3,234.00 | - | - |
| 58800 | 3,498.00 | - | - |
| 58801 | 3,498.00 | - | - |
| 58803 | 233.20 | - | - |
| 58804 | 3,074.48 | - | - |
| 58805 | 3,074.48 | - | - |
| 58806 | 1,028.34 | - | - |
| 58814 | 708.42 | - | - |
| 58816 | 2,688.64 | - | - |
| 58817 | 8,143.02 | - | - |
| 58819 | 5,654.00 | - | - |
| 58822 | 380.80 | - | - |
| 58824 | 1,342.00 | - | - |
| 58825 | 4,661.65 | - | - |
| 58826 | 3,067.51 | - | - |
| 58827 | 1,232.00 | - | - |
| 58831 | 330.00 | - | - |
| 58832 | 2,290.20 | - | - |
| 58834 | 726.00 | - | - |
| 58839 | 1,056.00 | - | - |
| 58844 | 880.00 | - | - |
| 58845 | 1,065.74 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 58848 | 2,068.00 | - | - |
| 58849 | 347.00 | - | - |
| 58850 | 242.00 | - | - |
| 58851 | 553.02 | - | - |
| 58852 | 336.29 | - | - |
| 58853 | 1,232.00 | - | - |
| 58856 | 242.00 | - | - |
| 58857 | 452.73 | - | - |
| 58860 | 7,084.00 | - | - |
| 58861 | 5,192.00 | - | - |
| 58863 | 5,676.00 | - | - |
| 58864 | 4,314.10 | - | - |
| 58865 | 3,432.00 | - | - |
| 58868 | 326.40 | - | - |
| 58869 | 4,008.40 | - | - |
| 58873 | 1,601.60 | - | - |
| 58874 | 337.33 | - | - |
| 58875 | 8,932.00 | - | - |
| 58876 | 660.00 | - | - |
| 58878 | 707.54 | - | - |
| 58879 | 1,408.00 | - | - |
| 58880 | 1,430.00 | - | - |
| 58882 | 1,078.00 | - | - |
| 58883 | 178.00 | - | - |
| 58884 | 54,233.80 | - | - |
| 58885 | 708.20 | - | - |
| 58886 | 532.40 | - | - |
| 58887 | 9,944.00 | - | - |
| 58888 | 178,776.40 | - | - |
| 58890 | 457.60 | - | - |
| 58908 | 536.82 | - | - |
| 58909 | 714.45 | - | - |
| 58910 | 506.51 | - | - |
| 58911 | 2,069.02 | - | - |
| 58912 | 4,257.86 | - | - |
| 58913 | 273.65 | - | - |
| 58921 | 5,361.00 | - | - |
| 58926 | 17,600.00 | - | - |
| 58928 | 37,712.78 | - | - |
| 58929 | 1,936.00 | - | - |
| 58936 | 1,756.80 | - | - |
| 58939 | 4,065.00 | - | - |
| 58941 | 1,694.00 | - | - |
| 58942 | 603.75 | - | - |
| 58945 | 2,376.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 58946 | 1,069.97 | - | - |
| 58947 | 385.04 | - | - |
| 58952 | 11,377.11 | - | - |
| 58955 | 9,395.19 | - | - |
| 58963 | 103,140.68 | - | - |
| 58964 | 17,874.00 | - | - |
| 58965 | 39,001.05 | - | - |
| 58967 | 4,250.40 | - | - |
| 58972 | 1,518.00 | - | - |
| 58973 | 1,518.00 | - | - |
| 58975 | 1,166.00 | - | - |
| 58979 | 356.16 | - | - |
| 58980 | 985.60 | - | - |
| 58982 | 66,695.20 | - | - |
| 58983 | 996.93 | - | - |
| 58984 | 1,474.00 | - | - |
| 58985 | 1,672.00 | - | - |
| 58986 | 523.08 | - | - |
| 58988 | 242.00 | - | - |
| 58989 | 462.00 | - | - |
| 58994 | 654.55 | - | - |
| 58998 | 7,797.79 | - | - |
| 58999 | 1,474.00 | - | - |
| 59003 | 198.00 | - | - |
| 59005 | 355.10 | - | - |
| 59006 | 1,430.00 | - | - |
| 59007 | 4,158.00 | - | - |
| 59008 | 2,178.00 | - | - |
| 59009 | 418.00 | - | - |
| 59011 | 1,210.00 | - | - |
| 59012 | 1,628.00 | - | - |
| 59016 | 7,128.00 | - | - |
| 59017 | 1,944.00 | - | - |
| 59021 | 1,936.00 | - | - |
| 59024 | 2,552.00 | - | - |
| 59028 | 9,024.10 | - | - |
| 59035 | 1,277.41 | - | - |
| 59036 | 1,719.90 | - | - |
| 59037 | 2,816.00 | - | - |
| 59038 | 1,760.00 | - | - |
| 59040 | 415.73 | - | - |
| 59047 | 2,332.00 | - | - |
| 59049 | 531.70 | - | - |
| 59050 | 684.99 | - | - |
| 59051 | 1,527.08 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 59052 | 470.23 | - | - |
| 59053 | 4,990.54 | - | - |
| 59054 | 330.00 | - | - |
| 59055 | 902.00 | - | - |
| 59057 | 946.00 | - | - |
| 59059 | 484.00 | - | - |
| 59060 | 852.31 | - | - |
| 59061 | 483.30 | - | - |
| 59062 | 1,298.00 | - | - |
| 59063 | 818.40 | - | - |
| 59064 | 3,586.00 | - | - |
| 59065 | 1,958.00 | - | - |
| 59066 | 1,002.54 | - | - |
| 59072 | 4,046.93 | - | - |
| 59075 | 946.00 | - | - |
| 59077 | 143.85 | - | - |
| 59081 | 786.60 | - | - |
| 59084 | 3,058.00 | - | - |
| 59085 | 321.11 | - | - |
| 59088 | 344.10 | - | - |
| 59089 | 2,750.00 | - | - |
| 59090 | 462.00 | - | - |
| 59091 | 1,051.33 | - | - |
| 59099 | 450.10 | - | - |
| 59102 | 374.58 | - | - |
| 59103 | 366.49 | - | - |
| 59104 | 615.28 | - | - |
| 59106 | 2,182.32 | - | - |
| 59107 | 528.00 | - | - |
| 59108 | 264.00 | - | - |
| 59110 | 638.00 | - | - |
| 59113 | 1,002.15 | - | - |
| 59114 | 611.87 | - | - |
| 59115 | 561.10 | - | - |
| 59118 | 880.00 | - | - |
| 59119 | 572.00 | - | - |
| 59125 | 660.00 | - | - |
| 59126 | 315.00 | - | - |
| 59128 | 2,970.00 | - | - |
| 59129 | 6,804.02 | - | - |
| 59135 | 1,188.00 | - | - |
| 59142 | 1,113.00 | - | - |
| 59147 | 1,408.00 | - | - |
| 59148 | 5,104.00 | - | - |
| 59149 | 10,098.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 59151 | 1,170.75 | - | - |
| 59152 | 512.86 | - | - |
| 59159 | 1,078.00 | - | - |
| 59161 | 814.00 | - | - |
| 59164 | 1,078.00 | - | - |
| 59166 | 352.00 | - | - |
| 59167 | 374.00 | - | - |
| 59168 | 396.00 | - | - |
| 59169 | 312.75 | - | - |
| 59170 | 440.00 | - | - |
| 59173 | 1,606.00 | - | - |
| 59175 | 804.00 | - | - |
| 59176 | 372.90 | - | - |
| 59177 | 578.39 | - | - |
| 59178 | 654.50 | - | - |
| 59179 | 2,376.00 | - | - |
| 59182 | 499.51 | - | - |
| 59183 | 17,204.00 | - | - |
| 59184 | 814.00 | - | - |
| 59186 | 2,619.10 | - | - |
| 59188 | 484.00 | - | - |
| 59190 | 3,858.11 | - | - |
| 59199 | 1,554.91 | - | - |
| 59210 | 1,386.00 | - | - |
| 59211 | 159.31 | - | - |
| 59212 | 1,315.71 | - | - |
| 59213 | 349.26 | - | - |
| 59217 | 1,804.80 | - | - |
| 59218 | 71,195.70 | - | - |
| 59219 | 607.50 | - | - |
| 59220 | 2,570.24 | - | - |
| 59221 | 354,999.31 | - | - |
| 59222 | 3,985.60 | - | - |
| 59223 | 3,074.00 | - | - |
| 59224 | 4,142.48 | - | - |
| 59225 | 19,299.36 | - | - |
| 59226 | 170,183.20 | - | - |
| 59227 | 3,599.20 | - | - |
| 59228 | 180,372.03 | - | - |
| 59229 | 17,315.81 | - | - |
| 59230 | 3,723.59 | - | - |
| 59233 | 317.44 | - | - |
| 59234 | 5,299.20 | - | - |
| 59235 | 1,379.04 | - | - |
| 59247 | 5,728.96 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 59248 | 11,761.20 | - | - |
| 59252 | 1,579.46 | - | - |
| 59259 | 464.28 | - | - |
| 59263 | 5,011.08 | - | - |
| 59264 | 2,816.00 | - | - |
| 59270 | 2,137.50 | - | - |
| 59271 | 6,076.40 | - | - |
| 59272 | 3,898.40 | - | - |
| 59278 | - | 78,056.75 | 33,611.58 |
| 59281 | - | 10,320.80 | 15,444.24 |
| 59286 | 418.00 | - | - |
| 59294 | 6,226.00 | - | - |
| 59298 | 980.40 | - | - |
| 59308 | 414.72 | - | - |
| 59310 | 286.00 | - | - |
| 59311 | 6,349.88 | - | - |
| 59312 | 3,295.40 | - | - |
| 59313 | 220.00 | - | - |
| 59314 | 264.00 | - | - |
| 59315 | 955.92 | - | - |
| 59316 | 955.92 | - | - |
| 59317 | 990.50 | - | - |
| 59318 | 118.80 | - | - |
| 59323 | 24,846.78 | - | - |
| 59324 | 2,288.00 | - | - |
| 59328 | 5,538.60 | - | - |
| 59329 | 5,766.28 | - | - |
| 59333 | - | 45,361.55 | 81,221.46 |
| 59336 | 83,871.91 | - | - |
| 59337 | 306.65 | - | - |
| 59349 | 984.88 | - | - |
| 59350 | 41,436.23 | - | - |
| 59351 | 2,555.76 | - | - |
| 59352 | - | 5,319.05 | - |
| 59353 | - | 93.10 | - |
| 59354 | 17,699.68 | - | - |
| 59355 | 4,242.92 | - | - |
| 59356 | 1,602.06 | - | - |
| 59357 | 10,970.54 | - | - |
| 59358 | 8,907.26 | - | - |
| 59360 | 2,083.20 | - | - |
| 59362 | 636.07 | - | - |
| 59363 | 49,847.66 | - | - |
| 59364 | 59,386.64 | - | - |
| 59365 | - | 1,706.14 | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 59366 | 25,544.53 | - | - |
| 59367 | 19,870.36 | - | - |
| 59373 | - | - | 2,214.20 |
| 59374 | 6,430.63 | - | - |
| 59377 | 4,289.61 | - | - |
| 59379 | 11,074.03 | - | - |
| 59380 | 93,791.11 | - | - |
| 59381 | 536,290.73 | - | - |
| 59382 | 58,856.22 | - | - |
| 59383 | 21,650.53 | - | - |
| 59386 | 3,809.59 | - | - |
| 59391 | 68.00 | - | - |
| 59392 | - | 167.20 | - |
| 59398 | 8,865.90 | - | - |
| 59399 | 31,039.58 | - | - |
| 59405 | 2,083.51 | - | - |
| 59407 | 27,974.00 | - | - |
| 59408 | 27,178.80 | - | - |
| 59409 | 301,813.60 | - | - |
| 59410 | 9,600.40 | - | - |
| 59411 | 31,353.15 | - | - |
| 59412 | 30,250.00 | - | - |
| 59413 | 13,200.00 | - | - |
| 59414 | 105,644.00 | - | - |
| 59415 | 24,704.24 | - | - |
| 59416 | 1,007.60 | - | - |
| 59417 | 554.40 | - | - |
| 59423 | 3,741.00 | - | - |
| 59430 | 218.74 | - | - |
| 59431 | 47,545.92 | - | - |
| 59432 | 4,624.40 | - | - |
| 59433 | 923.71 | - | - |
| 59435 | 57.20 | - | - |
| 59444 | 13,648.64 | - | - |
| 59445 | 269,199.19 | - | - |
| 59446 | 49,881.89 | - | - |
| 59447 | 74.80 | - | - |
| 59448 | 189.35 | - | - |
| 59449 | 1,433.87 | - | - |
| 59450 | 352.55 | - | - |
| 59451 | 6,974.00 | - | - |
| 59452 | 959.20 | - | - |
| 59453 | 240.55 | - | - |
| 59454 | 141.00 | - | - |
| 59455 | 167.20 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 59456 | 937.41 | - | - |
| 59457 | 192.56 | - | - |
| 59458 | 162.80 | - | - |
| 59459 | 170.56 | - | - |
| 59460 | 132.00 | - | - |
| 59462 | 71.80 | - | - |
| 59463 | 4,962.20 | - | - |
| 59464 | 44.00 | - | - |
| 59465 | 2,481.10 | - | - |
| 59466 | 213.47 | - | - |
| 59467 | 4.40 | - | - |
| 59468 | 140.80 | - | - |
| 59469 | 419.62 | - | - |
| 59470 | 74.80 | - | - |
| 59472 | 229.88 | - | - |
| 59473 | 145.20 | - | - |
| 59474 | 66.00 | - | - |
| 59476 | 4.40 | - | - |
| 59477 | 176.27 | - | - |
| 59478 | 8.80 | - | - |
| 59479 | 103.30 | - | - |
| 59481 | 796.40 | - | - |
| 59482 | 92.40 | - | - |
| 59483 | 286.00 | - | - |
| 59484 | 96.80 | - | - |
| 59486 | 4.40 | - | - |
| 59487 | 331.91 | - | - |
| 59488 | 560.76 | - | - |
| 59489 | 9,817.00 | - | - |
| 59490 | 141.10 | - | - |
| 59492 | 57.20 | - | - |
| 59494 | 4.40 | - | - |
| 59496 | 50.82 | - | - |
| 59497 | 239.28 | - | - |
| 59499 | 61.60 | - | - |
| 59500 | 52.80 | - | - |
| 59502 | 184.80 | - | - |
| 59504 | 607.20 | - | - |
| 59505 | 79.20 | - | - |
| 59508 | 1,078.89 | - | - |
| 59509 | 198.80 | - | - |
| 59516 | 4,503.92 | - | - |
| 59517 | 3,207.60 | - | - |
| 59524 | 53,193.14 | - | - |
| 59533 | 6,600.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 59545 | 3,427.60 | - | - |
| 59546 | 3,226.40 | - | - |
| 59548 | 1,346.90 | - | - |
| 59550 | 514.80 | - | - |
| 59551 | 20,178.00 | - | - |
| 59552 | 1,240.80 | - | - |
| 59553 | 142,529.25 | - | - |
| 59559 | 48,872.45 | - | - |
| 59560 | 2,200.00 | - | - |
| 59563 | 11,070.40 | - | - |
| 59570 | 16,733.20 | - | - |
| 59571 | 277,854.53 | - | - |
| 59573 | 4,004.00 | - | - |
| 59579 | 6,868.40 | - | - |
| 59580 | 8,043.20 | - | - |
| 59581 | 9,099.20 | - | - |
| 59582 | 9,820.80 | - | - |
| 59583 | 14,696.00 | - | - |
| 59585 | 56,272.14 | - | - |
| 59586 | 244.69 | - | - |
| 59587 | 20,938.78 | - | - |
| 59588 | 3,911.84 | - | - |
| 59589 | 6,138.00 | - | - |
| 59590 | 224.40 | - | - |
| 59598 | 607.28 | - | - |
| 59600 | 3,159.20 | - | - |
| 59601 | 1,936.00 | - | - |
| 59603 | 144,029.98 | - | - |
| 59609 | 2,007.28 | - | - |
| 59618 | 836.00 | - | - |
| 59619 | 957.56 | - | - |
| 59626 | 325.60 | - | - |
| 59632 | 1,548.80 | - | - |
| 59633 | 1,368.40 | - | - |
| 59636 | 5,418.00 | - | - |
| 59644 | 484.00 | - | - |
| 59645 | 154.00 | - | - |
| 59646 | 5,098.38 | - | - |
| 59656 | 220.00 | - | - |
| 59657 | 462.00 | - | - |
| 59660 | 149.60 | - | - |
| 59661 | 462.94 | - | - |
| 59662 | 462.00 | - | - |
| 59667 | 623.13 | - | - |
| 59668 | 330.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 59669 | 272.80 | - | - |
| 59670 | 272.80 | - | - |
| 59671 | 272.80 | - | - |
| 59678 | 5,090.80 | - | - |
| 59679 | 10,186.00 | - | - |
| 59682 | 286.65 | - | - |
| 59685 | 138,124.80 | - | - |
| 59686 | 1,011.37 | - | - |
| 59690 | 2,081.20 | - | - |
| 59691 | 4,554.00 | - | - |
| 59692 | 61,980.16 | - | - |
| 59693 | 187.22 | - | - |
| 59694 | 13,310.51 | - | - |
| 59695 | 3,335.20 | - | - |
| 59702 | 4,400.00 | - | - |
| 59703 | 3,080.00 | - | - |
| 59709 | 10,852.64 | - | - |
| 59711 | 5,280.07 | - | - |
| 59715 | 1,201.20 | - | - |
| 59725 | 1,214.40 | - | - |
| 59727 | 5,935.60 | - | - |
| 59729 | 1,567.94 | - | - |
| 59730 | 541.20 | - | - |
| 59731 | 866.80 | - | - |
| 59733 | 8,117.59 | - | - |
| 59734 | 1,848.36 | - | - |
| 59735 | 3,747.07 | - | - |
| 59740 | 25,462.80 | - | - |
| 59741 | 10,054.00 | - | - |
| 59742 | 22,222.62 | - | - |
| 59743 | 3,762.00 | - | - |
| 59746 | 242.00 | - | - |
| 59748 | 286.00 | - | - |
| 59750 | 4.40 | - | - |
| 59753 | 215.60 | - | - |
| 59754 | 184.80 | - | - |
| 59756 | 6,243.60 | - | - |
| 59758 | 202.98 | - | - |
| 59767 | 994.40 | - | - |
| 59773 | 558.80 | - | - |
| 59774 | 470.80 | - | - |
| 59775 | 369.94 | - | - |
| 59776 | 250.80 | - | - |
| 59778 | 296.95 | - | - |
| 59781 | 34,362.10 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 59789 | 22,264.00 | - | - |
| 59791 | 2,486.00 | - | - |
| 59797 | 171.60 | - | - |
| 59802 | 44,607.20 | - | - |
| 59803 | 22,880.00 | - | - |
| 59804 | 1,095.60 | - | - |
| 59805 | 2,754.40 | - | - |
| 59806 | 2,455.76 | - | - |
| 59807 | 325.60 | - | - |
| 59810 | 360.80 | - | - |
| 59812 | 13,477.20 | - | - |
| 59813 | 668.80 | - | - |
| 59814 | 720.56 | - | - |
| 59817 | 357.30 | - | - |
| 59818 | 12,886.59 | - | - |
| 59819 | 1,017.91 | - | - |
| 59820 | 862.40 | - | - |
| 59822 | 219.17 | - | - |
| 59823 | 213.13 | - | - |
| 59826 | 1,390.40 | - | - |
| 59830 | 3,849.98 | - | - |
| 59831 | 1,452.00 | - | - |
| 59835 | 3,216.40 | - | - |
| 59836 | 8,800.00 | - | - |
| 59843 | 563.20 | - | - |
| 59845 | 2,184.32 | - | - |
| 59852 | 4,224.00 | - | - |
| 59858 | 396.00 | - | - |
| 59860 | 8,680.90 | - | - |
| 59861 | 939.25 | - | - |
| 59863 | 541.20 | - | - |
| 59864 | 5,797.20 | - | - |
| 59866 | 545.60 | - | - |
| 59870 | 14,226.74 | - | - |
| 59876 | 2,021.22 | - | - |
| 59880 | 18,356.80 | - | - |
| 59882 | 76,337.75 | - | - |
| 59885 | 4,622.00 | - | - |
| 59892 | 1,654.40 | - | - |
| 59893 | 501.60 | - | - |
| 59894 | 805.20 | - | - |
| 59898 | 88,237.75 | - | - |
| 59899 | 5,280.00 | - | - |
| 59901 | 9,860.20 | - | - |
| 59902 | 215,964.48 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 59906 | 252,256.40 | - | - |
| 59907 | - | - | 31,388.73 |
| 59908 | 184,434.80 | - | - |
| 59910 | 1,892.00 | - | - |
| 59911 | 252,920.80 | - | - |
| 59915 | 145.86 | - | - |
| 59921 | 364,014.18 | - | - |
| 59928 | 29,929.17 | - | - |
| 59931 | 3,119.57 | - | - |
| 59932 | 106,582.41 | - | - |
| 59933 | 1,223.20 | - | - |
| 59934 | 30,881.08 | - | - |
| 59935 | 3,585.86 | - | - |
| 59936 | - | - | 72,690.24 |
| 59937 | 32,576.12 | - | - |
| 59940 | 204,866.72 | - | - |
| 59949 | 8,756.00 | - | - |
| 59952 | 23,391.22 | - | - |
| 59953 | 1,223.14 | - | - |
| 59954 | 19,122.68 | - | - |
| 59956 | 63,558.00 | - | - |
| 59957 | 10,190.40 | - | - |
| 59959 | 7,920.00 | - | - |
| 59960 | 316,944.51 | - | - |
| 59961 | 61,661.45 | - | - |
| 59962 | 80,152.88 | - | - |
| 59963 | 4,579.74 | - | - |
| 59964 | 17,160.48 | - | - |
| 59965 | 29,992.85 | - | - |
| 60034 | 30.80 | - | - |
| 60035 | 13.20 | - | - |
| 60067 | 8.60 | - | - |
| 60076 | 198.25 | - | - |
| 60079 | 71.30 | - | - |
| 60087 | 690.99 | - | - |
| 60090 | 123.98 | - | - |
| 60093 | 81.43 | - | - |
| 60103 | 37.96 | - | - |
| 60108 | 264.23 | - | - |
| 60117 | 1,090.50 | - | - |
| 60119 | 96.00 | - | - |
| 60127 | 167.20 | - | - |
| 60133 | 128.25 | - | - |
| 60141 | 66.00 | - | - |
| 60165 | 62.81 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**
<br>**EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 60169 | 110.00 | - | - |
| 60171 | 50.45 | - | - |
| 60172 | 35.65 | - | - |
| 60176 | 168.66 | - | - |
| 60224 | 3,870.85 | - | - |
| 60225 | 338.80 | - | - |
| 60227 | 154.00 | - | - |
| 60230 | 3,838.43 | - | - |
| 60232 | 44.00 | - | - |
| 60237 | 1,284.80 | - | - |
| 60241 | 66.00 | - | - |
| 60242 | 1,232.00 | - | - |
| 60243 | 131.43 | - | - |
| 60244 | 726.00 | - | - |
| 60246 | 1,126.40 | - | - |
| 60247 | 8,558.00 | - | - |
| 60248 | 1,245.20 | - | - |
| 60252 | 1,091.20 | - | - |
| 60260 | 682.00 | - | - |
| 60263 | 842.25 | - | - |
| 60264 | 176.00 | - | - |
| 60265 | 236.11 | - | - |
| 60266 | 47.10 | - | - |
| 60268 | 176.00 | - | - |
| 60271 | 196.58 | - | - |
| 60272 | 50.26 | - | - |
| 60275 | 3,234.00 | - | - |
| 60283 | 792.00 | - | - |
| 60285 | 113.10 | - | - |
| 60286 | 8.80 | - | - |
| 60296 | 454.93 | - | - |
| 60298 | 88.00 | - | - |
| 60300 | 1,294.34 | - | - |
| 60307 | 88.00 | - | - |
| 60308 | 110.00 | - | - |
| 60310 | 18.67 | - | - |
| 60312 | 1,210.00 | - | - |
| 60313 | 1,210.00 | - | - |
| 60314 | 1,223.20 | - | - |
| 60315 | 129.19 | - | - |
| 60316 | 286.00 | - | - |
| 60319 | 22.00 | - | - |
| 60321 | 132.00 | - | - |
| 60324 | 65.62 | - | - |
| 60325 | 96.80 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 60326 | 143.85 | - | - |
| 60330 | 93.90 | - | - |
| 60333 | 22.00 | - | - |
| 60334 | 174.33 | - | - |
| 60336 | 232.14 | - | - |
| 60338 | 46.31 | - | - |
| 60340 | 182.16 | - | - |
| 60342 | 228.45 | - | - |
| 60344 | 20.05 | - | - |
| 60346 | 52.80 | - | - |
| 60350 | 44.00 | - | - |
| 60351 | 66.00 | - | - |
| 60352 | 66.00 | - | - |
| 60353 | 153.43 | - | - |
| 60357 | 217.13 | - | - |
| 60358 | 67.55 | - | - |
| 60359 | 971.25 | - | - |
| 60360 | 44.00 | - | - |
| 60361 | 13.18 | - | - |
| 60362 | 524.08 | - | - |
| 60364 | 95.64 | - | - |
| 60365 | 18.62 | - | - |
| 60366 | 47.33 | - | - |
| 60367 | 36.88 | - | - |
| 60368 | 100.50 | - | - |
| 60370 | 90.88 | - | - |
| 60371 | 286.00 | - | - |
| 60372 | 12.05 | - | - |
| 60374 | 14.93 | - | - |
| 60376 | 136.40 | - | - |
| 60378 | 88.00 | - | - |
| 60379 | 120.90 | - | - |
| 60381 | 311.90 | - | - |
| 60382 | 294.80 | - | - |
| 60384 | 173.34 | - | - |
| 60385 | 44.00 | - | - |
| 60386 | 242.00 | - | - |
| 60388 | 106.64 | - | - |
| 60390 | 256.20 | - | - |
| 60391 | 42.74 | - | - |
| 60392 | 4.40 | - | - |
| 60393 | 5,148.00 | - | - |
| 60395 | 33.46 | - | - |
| 60397 | 49.10 | - | - |
| 60398 | 280.64 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 60400 | 374.00 | - | - |
| 60402 | 26.40 | - | - |
| 60403 | 22.00 | - | - |
| 60405 | 242.00 | - | - |
| 60413 | 3,360.60 | - | - |
| 60501 | 56.33 | - | - |
| 60502 | 15.18 | - | - |
| 60503 | 29.93 | - | - |
| 60504 | 130.50 | - | - |
| 60505 | 144.10 | - | - |
| 60509 | 132.00 | - | - |
| 60510 | 176.00 | - | - |
| 60511 | 43.70 | - | - |
| 60512 | 287.53 | - | - |
| 60513 | 30.80 | - | - |
| 60514 | 22.00 | - | - |
| 60515 | 22.00 | - | - |
| 60516 | 47.10 | - | - |
| 60518 | 66.00 | - | - |
| 60520 | 1,354.80 | - | - |
| 60521 | 66.00 | - | - |
| 60522 | 264.80 | - | - |
| 60524 | 286.00 | - | - |
| 60526 | 44.00 | - | - |
| 60529 | 748.00 | - | - |
| 60530 | 120.60 | - | - |
| 60531 | 88.00 | - | - |
| 60532 | 198.00 | - | - |
| 60533 | 222.01 | - | - |
| 60536 | 132.00 | - | - |
| 60540 | 20.55 | - | - |
| 60542 | 22.00 | - | - |
| 60544 | 66.00 | - | - |
| 60545 | 132.00 | - | - |
| 60547 | 66.00 | - | - |
| 60550 | 308.00 | - | - |
| 60551 | 132.00 | - | - |
| 60555 | 264.15 | - | - |
| 60557 | 40.10 | - | - |
| 60560 | 158.00 | - | - |
| 60562 | 22.00 | - | - |
| 60565 | 132.00 | - | - |
| 60568 | 110.00 | - | - |
| 60569 | 59.70 | - | - |
| 60570 | 43.70 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 60573 | 84.38 | - | - |
| 60580 | 22.00 | - | - |
| 60581 | 199.53 | - | - |
| 60585 | 33.13 | - | - |
| 60586 | 44.00 | - | - |
| 60587 | 22.00 | - | - |
| 60594 | 22.00 | - | - |
| 60596 | 20.10 | - | - |
| 60597 | 176.00 | - | - |
| 60600 | 15.08 | - | - |
| 60601 | 44.00 | - | - |
| 60604 | 271.76 | - | - |
| 60605 | 814.00 | - | - |
| 60606 | 22.00 | - | - |
| 60610 | 88.00 | - | - |
| 60611 | 239.25 | - | - |
| 60612 | 986.70 | - | - |
| 60614 | 264.00 | - | - |
| 60615 | 19.95 | - | - |
| 60616 | 80.65 | - | - |
| 60617 | 17.98 | - | - |
| 60618 | 66.00 | - | - |
| 60621 | 58.20 | - | - |
| 60626 | 132.00 | - | - |
| 60627 | 59.53 | - | - |
| 60630 | 66.00 | - | - |
| 60633 | 177.75 | - | - |
| 60635 | 74.18 | - | - |
| 60638 | 57.59 | - | - |
| 60639 | 22.00 | - | - |
| 60640 | 15.18 | - | - |
| 60641 | 44.00 | - | - |
| 60643 | 22.00 | - | - |
| 60645 | 242.00 | - | - |
| 60647 | 66.00 | - | - |
| 60651 | 22.00 | - | - |
| 60652 | 22.00 | - | - |
| 60653 | 28.43 | - | - |
| 60654 | 22.00 | - | - |
| 60659 | 67.23 | - | - |
| 60661 | 63.90 | - | - |
| 60662 | 22.00 | - | - |
| 60666 | 110.00 | - | - |
| 60668 | 88.00 | - | - |
| 60669 | 87.40 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 60670 | 22.00 | - | - |
| 60671 | 117.35 | - | - |
| 60674 | 132.00 | - | - |
| 60676 | 44.00 | - | - |
| 60677 | 14.93 | - | - |
| 60679 | 66.00 | - | - |
| 60681 | 22.00 | - | - |
| 60683 | 21.95 | - | - |
| 60684 | 154.00 | - | - |
| 60685 | 66.00 | - | - |
| 60686 | 86.74 | - | - |
| 60687 | 22.00 | - | - |
| 60691 | 49.88 | - | - |
| 60695 | 198.00 | - | - |
| 60704 | 51.85 | - | - |
| 60707 | 44.00 | - | - |
| 60717 | 22.00 | - | - |
| 60721 | 558.95 | - | - |
| 60725 | 118.45 | - | - |
| 60729 | 22.00 | - | - |
| 60734 | 49.88 | - | - |
| 60741 | 454.10 | - | - |
| 60742 | 22.00 | - | - |
| 60751 | 66.00 | - | - |
| 60754 | 238.08 | - | - |
| 60757 | 14.93 | - | - |
| 60759 | 44.00 | - | - |
| 60765 | 22.00 | - | - |
| 60774 | 44.00 | - | - |
| 60779 | 22.00 | - | - |
| 60781 | 79.50 | - | - |
| 60787 | 20.10 | - | - |
| 60792 | 44.00 | - | - |
| 60794 | 220.00 | - | - |
| 60795 | 22.00 | - | - |
| 60799 | 16.80 | - | - |
| 60808 | 22.00 | - | - |
| 60814 | 66.00 | - | - |
| 60817 | 44.00 | - | - |
| 60820 | 374.00 | - | - |
| 60821 | 66.00 | - | - |
| 60822 | 66.00 | - | - |
| 60825 | 14.93 | - | - |
| 60828 | 22.00 | - | - |
| 60830 | 44.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 60834 | 44.00 | - | - |
| 60835 | 222.30 | - | - |
| 60843 | 198.00 | - | - |
| 60845 | 44.00 | - | - |
| 60846 | 37.34 | - | - |
| 60851 | 22.00 | - | - |
| 60852 | 58.38 | - | - |
| 60853 | 64.30 | - | - |
| 60871 | 43.70 | - | - |
| 60872 | 36.93 | - | - |
| 60873 | 198.00 | - | - |
| 60874 | 22.00 | - | - |
| 60876 | 44.78 | - | - |
| 60877 | 154.00 | - | - |
| 60879 | 264.00 | - | - |
| 60880 | 39.90 | - | - |
| 60882 | 65.18 | - | - |
| 60883 | 176.00 | - | - |
| 60884 | 44.00 | - | - |
| 60887 | 110.00 | - | - |
| 60889 | 176.00 | - | - |
| 60891 | 14.93 | - | - |
| 60892 | 44.00 | - | - |
| 60893 | 220.00 | - | - |
| 60895 | 58.93 | - | - |
| 60896 | 190.65 | - | - |
| 60897 | 49.88 | - | - |
| 60898 | 44.00 | - | - |
| 60900 | 22.00 | - | - |
| 60902 | 83.60 | - | - |
| 60903 | 44.00 | - | - |
| 60904 | 29.93 | - | - |
| 60906 | 66.00 | - | - |
| 60909 | 89.78 | - | - |
| 60910 | 41.80 | - | - |
| 60912 | 22.00 | - | - |
| 60913 | 22.00 | - | - |
| 60914 | 45.23 | - | - |
| 60915 | 22.00 | - | - |
| 60917 | 9.98 | - | - |
| 60918 | 44.00 | - | - |
| 60921 | 65.55 | - | - |
| 60922 | 110.00 | - | - |
| 60923 | 58.68 | - | - |
| 60924 | 44.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses-<br>Common Stock | Recognized Losses-<br>Series UU Preferred | Recognized Losses-<br>Series VV Preferred |
|---|---|---|---|
| 60925 | 44.00 | - | - |
| 60929 | 220.00 | - | - |
| 60930 | 15.18 | - | - |
| 60932 | 198.00 | - | - |
| 60934 | 242.00 | - | - |
| 60935 | 110.00 | - | - |
| 60936 | 22.00 | - | - |
| 60937 | 44.00 | - | - |
| 60938 | 266.73 | - | - |
| 60939 | 70.05 | - | - |
| 60941 | 105.88 | - | - |
| 60942 | 198.00 | - | - |
| 60945 | 44.00 | - | - |
| 60946 | 22.00 | - | - |
| 60949 | 22.00 | - | - |
| 60950 | 81.40 | - | - |
| 60951 | 132.00 | - | - |
| 60952 | 22.00 | - | - |
| 60958 | 15.08 | - | - |
| 60959 | 66.00 | - | - |
| 60960 | 88.00 | - | - |
| 60961 | 59.78 | - | - |
| 60962 | 396.00 | - | - |
| 60966 | 84.40 | - | - |
| 60967 | 22.00 | - | - |
| 60968 | 66.00 | - | - |
| 60971 | 22.00 | - | - |
| 60972 | 22.00 | - | - |
| 60973 | 66.00 | - | - |
| 60974 | 242.00 | - | - |
| 60975 | 132.00 | - | - |
| 60976 | 740.68 | - | - |
| 60979 | 125.08 | - | - |
| 60980 | 21.25 | - | - |
| 60981 | 66.00 | - | - |
| 60982 | 22.00 | - | - |
| 60986 | 242.00 | - | - |
| 60988 | 13.20 | - | - |
| 60990 | 211.48 | - | - |
| 60992 | 131.16 | - | - |
| 60995 | 1,298.00 | - | - |
| 60996 | 973.80 | - | - |
| 60997 | 242.00 | - | - |
| 60998 | 11.22 | - | - |
| 60999 | 44.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 61000 | 1,280.40 | - | - |
| 61001 | 1,179.20 | - | - |
| 61002 | 1,157.20 | - | - |
| 61003 | 1,113.20 | - | - |
| 61005 | 1,078.00 | - | - |
| 61006 | 1,223.20 | - | - |
| 61007 | 66.00 | - | - |
| 61010 | 22.00 | - | - |
| 61012 | 132.00 | - | - |
| 61014 | 420.63 | - | - |
| 61021 | 44.00 | - | - |
| 61023 | 22.00 | - | - |
| 61024 | 154.65 | - | - |
| 61025 | 44.00 | - | - |
| 61026 | 22.00 | - | - |
| 61027 | 22.00 | - | - |
| 61028 | 66.00 | - | - |
| 61029 | 44.00 | - | - |
| 61030 | 35.03 | - | - |
| 61031 | 198.00 | - | - |
| 61033 | 22.00 | - | - |
| 61034 | 66.00 | - | - |
| 61035 | 22.00 | - | - |
| 61036 | 106.75 | - | - |
| 61037 | 255.53 | - | - |
| 61039 | 19.23 | - | - |
| 61040 | 193.60 | - | - |
| 61043 | 41.50 | - | - |
| 61045 | 216.45 | - | - |
| 61047 | 14.93 | - | - |
| 61048 | 22.00 | - | - |
| 61049 | 110.00 | - | - |
| 61050 | 528.00 | - | - |
| 61053 | 66.00 | - | - |
| 61054 | 132.00 | - | - |
| 61055 | 22.00 | - | - |
| 61057 | 19.60 | - | - |
| 61058 | 1,122.00 | - | - |
| 61060 | 120.60 | - | - |
| 61061 | 11.80 | - | - |
| 61062 | 14.53 | - | - |
| 61063 | 21.50 | - | - |
| 61065 | 132.00 | - | - |
| 61068 | 22.00 | - | - |
| 61069 | 22.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 61071 | 66.00 | - | - |
| 61073 | 44.00 | - | - |
| 61074 | 380.50 | - | - |
| 61075 | 110.00 | - | - |
| 61076 | 66.00 | - | - |
| 61077 | 66.00 | - | - |
| 61078 | 66.00 | - | - |
| 61079 | 44.00 | - | - |
| 61080 | 66.00 | - | - |
| 61081 | 22.00 | - | - |
| 61082 | 44.00 | - | - |
| 61083 | 147.18 | - | - |
| 61084 | 44.00 | - | - |
| 61088 | 44.00 | - | - |
| 61089 | 352.00 | - | - |
| 61090 | 43.03 | - | - |
| 61091 | 95.40 | - | - |
| 61092 | 8.27 | - | - |
| 61093 | 29.93 | - | - |
| 61094 | 22.00 | - | - |
| 61096 | 13.20 | - | - |
| 61100 | 14.95 | - | - |
| 61105 | 124.78 | - | - |
| 61106 | 110.00 | - | - |
| 61107 | 44.00 | - | - |
| 61108 | 44.00 | - | - |
| 61110 | 44.00 | - | - |
| 61112 | 21.85 | - | - |
| 61113 | 286.00 | - | - |
| 61116 | 44.00 | - | - |
| 61118 | 44.00 | - | - |
| 61119 | 66.00 | - | - |
| 61134 | 15.08 | - | - |
| 61136 | 15.18 | - | - |
| 61137 | 13.68 | - | - |
| 61139 | 44.00 | - | - |
| 61140 | 110.00 | - | - |
| 61145 | 44.00 | - | - |
| 61150 | 44.00 | - | - |
| 61151 | 44.00 | - | - |
| 61152 | 88.00 | - | - |
| 61154 | 220.00 | - | - |
| 61155 | 132.91 | - | - |
| 61157 | 22.00 | - | - |
| 61158 | 90.01 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 61159 | 418.00 | - | - |
| 61160 | 19.19 | - | - |
| 61161 | 22.00 | - | - |
| 61163 | 198.00 | - | - |
| 61164 | 76.60 | - | - |
| 61165 | 44.00 | - | - |
| 61166 | 110.00 | - | - |
| 61167 | 109.38 | - | - |
| 61168 | 109.38 | - | - |
| 61171 | 308.00 | - | - |
| 61173 | 61.60 | - | - |
| 61178 | 44.00 | - | - |
| 61182 | 110.00 | - | - |
| 61183 | 109.60 | - | - |
| 61184 | 82.60 | - | - |
| 61185 | 425.05 | - | - |
| 61187 | 88.00 | - | - |
| 61188 | 372.74 | - | - |
| 61189 | 66.00 | - | - |
| 61191 | 88.00 | - | - |
| 61193 | 44.00 | - | - |
| 61194 | 22.00 | - | - |
| 61196 | 1,220.63 | - | - |
| 61198 | 130.90 | - | - |
| 61199 | 66.00 | - | - |
| 61201 | 22.00 | - | - |
| 61202 | 20.88 | - | - |
| 61203 | 22.00 | - | - |
| 61204 | 22.00 | - | - |
| 61209 | 22.00 | - | - |
| 61220 | 40.76 | - | - |
| 61221 | 20.38 | - | - |
| 61223 | 22.00 | - | - |
| 61225 | 49.88 | - | - |
| 61227 | 332.80 | - | - |
| 61228 | 111.00 | - | - |
| 61229 | 22.00 | - | - |
| 61237 | 786.25 | - | - |
| 61240 | 88.00 | - | - |
| 61243 | 44.00 | - | - |
| 61244 | 15.48 | - | - |
| 61246 | 44.00 | - | - |
| 61247 | 17.35 | - | - |
| 61250 | 114.00 | - | - |
| 61259 | 22.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 61260 | 22.00 | - | - |
| 61263 | 323.51 | - | - |
| 61267 | 88.00 | - | - |
| 61270 | 176.00 | - | - |
| 61271 | 35.03 | - | - |
| 61272 | 88.00 | - | - |
| 61274 | 802.43 | - | - |
| 61275 | 21.47 | - | - |
| 61276 | 44.00 | - | - |
| 61277 | 66.00 | - | - |
| 61279 | 8.59 | - | - |
| 61280 | 154.00 | - | - |
| 61281 | 154.00 | - | - |
| 61282 | 44.00 | - | - |
| 61285 | 616.00 | - | - |
| 61286 | 22.00 | - | - |
| 61287 | 176.00 | - | - |
| 61288 | 286.00 | - | - |
| 61289 | 44.00 | - | - |
| 61290 | 3,185.70 | - | - |
| 61291 | 88.00 | - | - |
| 61296 | 44.00 | - | - |
| 61297 | 242.00 | - | - |
| 61298 | 116.10 | - | - |
| 61300 | 65.60 | - | - |
| 61303 | 20.90 | - | - |
| 61307 | 154.00 | - | - |
| 61308 | 66.00 | - | - |
| 61309 | 44.00 | - | - |
| 61310 | 110.00 | - | - |
| 61318 | 170.34 | - | - |
| 61319 | 60.31 | - | - |
| 61321 | 220.00 | - | - |
| 61322 | 88.00 | - | - |
| 61325 | 22.00 | - | - |
| 61326 | 44.00 | - | - |
| 61327 | 20.90 | - | - |
| 61335 | 33.70 | - | - |
| 61336 | 38.13 | - | - |
| 61338 | 93.23 | - | - |
| 61339 | 151.50 | - | - |
| 61340 | 44.00 | - | - |
| 61341 | 468.21 | - | - |
| 61342 | 198.00 | - | - |
| 61344 | 36.45 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS
EXHIBIT B-1

| Claim # | Recognized Losses- Common Stock | Recognized Losses- Series UU Preferred | Recognized Losses- Series VV Preferred |
|---|---|---|---|
| 61345 | 77.00 | - | - |
| 61346 | 37.95 | - | - |
| 61347 | 84.80 | - | - |
| 61348 | 83.80 | - | - |
| 61351 | 66.00 | - | - |
| 61367 | 3,168.00 | - | - |
| 61368 | 44.00 | - | - |
| 61372 | 110.00 | - | - |
| 61386 | 44.00 | - | - |
| 61393 | 176.00 | - | - |
| 61394 | 22.00 | - | - |
| 61396 | 98.70 | - | - |
| 61403 | 294.18 | - | - |
| 61412 | 37.48 | - | - |
| 61413 | 39.70 | - | - |
| 61416 | 40.13 | - | - |
| 61450 | 44.00 | - | - |
| 61461 | 30.15 | - | - |
| 61477 | 26.40 | - | - |
| 61478 | 72.04 | - | - |
| 61479 | 151.85 | - | - |
| 61480 | 176.00 | - | - |
| 61484 | 41.03 | - | - |
| 61496 | 44.00 | - | - |
| 61504 | 58.93 | - | - |
| 61505 | 58.73 | - | - |
| 61506 | 66.00 | - | - |
| 61508 | 54.90 | - | - |
| 61509 | 132.00 | - | - |
| 61510 | 14.93 | - | - |
| 61511 | 100.50 | - | - |
| 61522 | 58.65 | - | - |
| 61539 | 60.00 | - | - |
| 61540 | 171.90 | - | - |
| 61549 | 14.90 | - | - |
| 61550 | 154.00 | - | - |
| 61554 | 22.00 | - | - |
| 61555 | 43.15 | - | - |
| 61558 | 22.00 | - | - |
| 61559 | 66.00 | - | - |
| 61563 | 132.00 | - | - |
| 61567 | 132.00 | - | - |
| 61570 | 47.10 | - | - |
| 61571 | 58.88 | - | - |
| 61573 | 43.22 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 61575 | 88.00 | - | - |
| 61576 | 258.43 | - | - |
| 61577 | 22.00 | - | - |
| 61579 | 22.00 | - | - |
| 61612 | 22.00 | - | - |
| 61619 | 242.00 | - | - |
| 61620 | 22.00 | - | - |
| 61621 | 41.83 | - | - |
| 61624 | 132.00 | - | - |
| 61626 | 322.70 | - | - |
| 61628 | 189.20 | - | - |
| 61629 | 682.00 | - | - |
| 61631 | 51.85 | - | - |
| 61632 | 99.71 | - | - |
| 61636 | 42.38 | - | - |
| 61640 | 41.98 | - | - |
| 61691 | 250.43 | - | - |
| 61692 | 87.88 | - | - |
| 61695 | 109.42 | - | - |
| 61697 | 220.00 | - | - |
| 61698 | 107.40 | - | - |
| 61699 | 94.20 | - | - |
| 61700 | 22.00 | - | - |
| 61702 | 18.65 | - | - |
| 61704 | 65.88 | - | - |
| 61705 | 540.65 | - | - |
| 61711 | 75.78 | - | - |
| 61712 | 40.10 | - | - |
| 61713 | 13.80 | - | - |
| 61717 | 242.00 | - | - |
| 61721 | 132.00 | - | - |
| 61722 | 198.00 | - | - |
| 61725 | 149.20 | - | - |
| 61727 | 60.25 | - | - |
| 61728 | 66.00 | - | - |
| 61729 | 154.00 | - | - |
| 61733 | 31.13 | - | - |
| 61734 | 198.00 | - | - |
| 61748 | 30,647.40 | - | - |
| 61749 | 198.00 | - | - |
| 61750 | 524.57 | - | - |
| 61751 | 387.20 | - | - |
| 61752 | 343.20 | - | - |
| 61753 | 4,106.23 | - | - |
| 61754 | 2,538.80 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 61755 | 1,588.40 | - | - |
| 61756 | 9,042.00 | - | - |
| 61757 | 468.71 | - | - |
| 61758 | 5,220.30 | - | - |
| 61759 | 499.49 | - | - |
| 61760 | 248.66 | - | - |
| 61761 | 650.16 | - | - |
| 61762 | 142.99 | - | - |
| 61763 | 338,472.09 | - | - |
| 61766 | 36,337.20 | - | - |
| 61768 | 16,812.40 | - | - |
| 61774 | 10,292.93 | - | - |
| 61776 | 687,115.36 | - | - |
| 61780 | 233.20 | - | - |
| 61781 | 255.20 | - | - |
| 61784 | 885.78 | - | - |
| 61785 | 1,597.84 | - | - |
| 61787 | 26.40 | - | - |
| 61789 | 1,823.20 | - | - |
| 61790 | 957.00 | - | - |
| 61792 | 154.00 | - | - |
| 61796 | 103,413.00 | - | - |
| 61797 | 6,201.72 | - | - |
| 61798 | 3,269.20 | - | - |
| 61799 | 36,168.00 | - | - |
| 61800 | 3,757.60 | - | - |
| 61801 | 34,541.64 | - | - |
| 61802 | 34,768.80 | - | - |
| 61804 | 47,308.80 | - | - |
| 61805 | 10,551.17 | - | - |
| 61806 | 16,543.83 | - | - |
| 61807 | 5,078.18 | - | - |
| 61808 | 41,232.40 | - | - |
| 61809 | 19,764.46 | - | - |
| 61810 | 4,037.80 | - | - |
| 61812 | 2,173.60 | - | - |
| 61817 | 18,726.40 | - | - |
| 61823 | 2,895.20 | - | - |
| 61824 | 8,412.80 | - | - |
| 61825 | 1,686.00 | - | - |
| 61826 | 462.00 | - | - |
| 61827 | - | 2,731.25 | 3,318.18 |
| 61828 | 8,955.40 | - | - |
| 61829 | - | 107,738.55 | 174,997.02 |
| 61830 | 5,176,759.86 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 61831 | 2,937,003.40 | - | - |
| 61832 | 81,968.64 | - | - |
| 61833 | 3,188.56 | - | - |
| 61834 | 17,760.04 | - | - |
| 61835 | 7,583.70 | - | - |
| 61836 | 716,778.90 | - | - |
| 61837 | 7,402,058.23 | - | - |
| 61838 | 41,758.94 | - | - |
| 61839 | 71,991.63 | - | - |
| 61840 | 19,389.07 | - | - |
| 61841 | 1,632.40 | - | - |
| 61842 | 127,544.06 | - | - |
| 61843 | 1,645.60 | - | - |
| 61846 | 9,913.44 | - | - |
| 61847 | 1,817.20 | - | - |
| 61849 | 152,395.40 | - | - |
| 61850 | 1,055.67 | - | - |
| 61851 | 86,556.80 | - | - |
| 61852 | 4,614.72 | - | - |
| 61855 | 25,325.30 | - | - |
| 61856 | 16,906.12 | - | - |
| 61860 | 391.60 | - | - |
| 61875 | 96,152.85 | - | - |
| 61881 | - | 6,029.94 | - |
| 61882 | 243,359.60 | - | - |
| 61884 | 2,063.60 | - | - |
| 61888 | 1,804.00 | - | - |
| 61889 | 314.42 | - | - |
| 61890 | 40,986.40 | - | - |
| 61891 | 5,264.20 | - | - |
| 61904 | 559.02 | - | - |
| 61905 | 1,704.46 | - | - |
| 61906 | 60,229.14 | - | - |
| 61907 | 12,702.80 | - | - |
| 61908 | 35,995.16 | - | - |
| 61909 | 502.00 | - | - |
| 61910 | 4,436.46 | - | - |
| 61911 | 1,155.84 | - | - |
| 61912 | - | 24,283.23 | 42,156.72 |
| 61913 | - | 89,034.00 | 143,234.19 |
| 61914 | 62,691.20 | - | - |
| 61917 | 16,246.57 | - | - |
| 61918 | 12,100.00 | - | - |
| 61920 | 317,582.86 | - | - |
| 61921 | 3,308.80 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 61922 | 56,707.20 | - | - |
| 61923 | 10,384.00 | - | - |
| 61924 | 13,446.40 | - | - |
| 61926 | 374,088.00 | - | - |
| 61929 | 14,275.23 | - | - |
| 61930 | 1,652.52 | - | - |
| 61931 | 21,589.40 | - | - |
| 61932 | 81,101.99 | - | - |
| 61934 | 563.20 | - | - |
| 61937 | 242.00 | - | - |
| 61942 | - | 95.00 | - |
| 61943 | - | - | 4,250.50 |
| 61946 | - | - | 696.00 |
| 61951 | 243.60 | - | - |
| 61952 | 416.90 | - | - |
| 61953 | - | - | 87.00 |
| 61954 | - | - | 727.32 |
| 61956 | - | - | 126.15 |
| 61959 | - | - | 8.70 |
| 61962 | 18,283.17 | - | - |
| 61970 | - | - | 87.00 |
| 61974 | - | 95.00 | - |
| 61975 | - | 142.50 | - |
| 61976 | 24.09 | - | - |
| 61978 | - | - | 261.00 |
| 61980 | 388.75 | - | - |
| 61981 | - | - | 1,044.00 |
| 61983 | 197.33 | - | - |
| 61984 | 35.70 | - | - |
| 61992 | - | 5.70 | 0.87 |
| 61999 | 341.00 | - | - |
| 62004 | 4,400.00 | - | - |
| 62005 | - | - | 174.00 |
| 62009 | - | 95.00 | - |
| 62010 | 176.00 | - | - |
| 62012 | - | 95.00 | 87.00 |
| 62014 | - | - | 65.25 |
| 62016 | 31.81 | 6.19 | 11.31 |
| 62023 | 10.04 | - | - |
| 62024 | 0.61 | - | - |
| 62029 | 47.34 | - | - |
| 62032 | 5.30 | - | - |
| 62033 | 510.36 | - | - |
| 62043 | - | 126.00 | - |
| 62045 | 1,276.00 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 62046 | - | 0.05 | 0.05 |
| 62047 | 14.79 | - | - |
| 62048 | 24.86 | - | - |
| 62058 | - | 90.25 | 82.65 |
| 62059 | - | - | 34.80 |
| 62064 | 52.80 | - | - |
| 62067 | 145.20 | - | - |
| 62068 | 102.69 | - | - |
| 62070 | - | 49.40 | 26.10 |
| 62072 | - | 156.00 | 127.00 |
| 62074 | - | - | 783.00 |
| 62075 | 132.24 | - | - |
| 62076 | 48,992.26 | - | - |
| 62083 | 261.77 | - | - |
| 62084 | - | - | 435.00 |
| 62085 | 35.36 | - | - |
| 62087 | 2,464.00 | - | - |
| 62088 | 438.46 | - | - |
| 62089 | 58.79 | - | - |
| 62100 | 77.58 | - | - |
| 62102 | 127.35 | - | - |
| 62108 | 97.80 | - | - |
| 62109 | 83.60 | - | - |
| 62112 | - | - | 217.50 |
| 62121 | 35.20 | - | - |
| 62123 | 30.80 | - | - |
| 62130 | - | - | 348.00 |
| 62131 | - | 760.00 | - |
| 62132 | - | 380.00 | - |
| 62133 | - | 950.00 | - |
| 62134 | - | - | 435.00 |
| 62135 | - | 760.00 | - |
| 62136 | 8.80 | - | - |
| 62138 | 304.40 | - | - |
| 62142 | 2,755.42 | - | - |
| 62148 | 112.72 | - | - |
| 62149 | 187.88 | - | - |
| 62151 | 2,706.00 | - | - |
| 62163 | 88.00 | - | - |
| 62165 | 79.20 | - | - |
| 62166 | 214.94 | - | - |
| 62167 | 95.98 | - | - |
| 62168 | 239.05 | - | - |
| 62169 | 145.94 | - | - |
| 62170 | 83.60 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 62175 | 2,442.00 | - | - |
| 62190 | - | - | 3,958.50 |
| 62192 | 456.41 | - | - |
| 62197 | - | 712.50 | - |
| 62199 | - | - | 435.00 |
| 62202 | 924.00 | - | - |
| 62204 | - | 475.00 | - |
| 62205 | 730.40 | - | - |
| 62206 | - | 95.00 | - |
| 62207 | - | 1,140.00 | - |
| 62208 | - | - | 6,090.00 |
| 62209 | 268.24 | - | - |
| 62210 | 57.20 | - | - |
| 62212 | - | 351.24 | - |
| 62214 | 156.75 | - | - |
| 62215 | - | 190.00 | - |
| 62216 | - | 245.60 | - |
| 62223 | 8,232.40 | - | - |
| 62227 | 1,368.40 | - | - |
| 62230 | 2,754.00 | - | - |
| 62239 | 48.40 | - | - |
| 62240 | 512.74 | - | - |
| 62246 | 27,750.80 | - | - |
| 62252 | 411,948.21 | - | - |
| 62253 | 18,480.00 | - | - |
| 62254 | 187,550.06 | - | - |
| 62259 | 80,003.49 | - | - |
| 62260 | 32,802.00 | - | - |
| 62263 | 50,881.60 | - | - |
| 62267 | 178,709.55 | - | - |
| 62268 | 43,405.57 | - | - |
| 62269 | 1,297.74 | - | - |
| 62284 | 2,164.80 | - | - |
| 62288 | 45,275.22 | - | - |
| 62305 | 2,600.40 | - | - |
| 62310 | 10,690.22 | - | - |
| 62312 | 21,185.66 | - | - |
| 62314 | 88,864.03 | - | - |
| 62356 | 95.03 | - | - |
| 62357 | 180.40 | - | - |
| 62362 | 96.80 | - | - |
| 62363 | 61.60 | - | - |
| 62364 | 82.99 | - | - |
| 62365 | 83.70 | - | - |
| 62366 | 61.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

# EXHIBIT B-1

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 62370 | 13,976.50 | - | - |
| 62371 | 7,387.41 | - | - |
| 62372 | 18,316.23 | - | - |
| 62374 | 27,788.32 | - | - |
| 62375 | 14,870.00 | - | - |
| 62376 | 307,552.00 | - | - |
| 62377 | 195,246.00 | - | - |
| 62378 | 148,052.35 | - | - |
| 62379 | 765.60 | - | - |
| 62380 | 145.20 | - | - |
| 62383 | 25,689.60 | - | - |
| 62387 | 25,349.83 | - | - |
| 62390 | 706.53 | - | - |
| 62391 | 77.20 | - | - |
| 62392 | 1,072.61 | - | - |
| 62406 | 1,447.60 | - | - |
| 62408 | 384.48 | - | - |
| 62422 | 1,478.40 | - | - |
| 62424 | 1,513.60 | - | - |
| 62426 | 163.16 | - | - |
| 62430 | 281.60 | - | - |
| 62440 | 79.20 | - | - |
| 62448 | 77.64 | - | - |
| 62462 | 47.97 | - | - |
| 62465 | 118.80 | - | - |
| 62466 | 26.40 | - | - |
| 62467 | 53.34 | - | - |
| 62468 | 74.80 | - | - |
| 62469 | 45.31 | - | - |
| 62470 | 627.63 | - | - |
| 62471 | 346.99 | - | - |
| 62472 | 655.60 | - | - |
| 62475 | 252.57 | - | - |
| 62476 | 1,128.10 | - | - |
| 62478 | 149.60 | - | - |
| 62479 | 228.80 | - | - |
| 62480 | 208.43 | - | - |
| 62481 | 101.18 | - | - |
| 62482 | 79.20 | - | - |
| 62484 | 87.61 | - | - |
| 62485 | 409.20 | - | - |
| 62486 | 1,953.60 | - | - |
| 62488 | 674.86 | - | - |
| 62490 | 39.29 | - | - |
| 62491 | 416.08 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 62492 | 176.00 | - | - |
| 62493 | 272.63 | - | - |
| 62494 | 31.09 | - | - |
| 62495 | 198.00 | - | - |
| 62496 | 2,270.40 | - | - |
| 62497 | 167.20 | - | - |
| 62498 | 429.67 | - | - |
| 62499 | 198.00 | - | - |
| 62500 | 316.80 | - | - |
| 62501 | 73.34 | - | - |
| 62502 | 637.02 | - | - |
| 62503 | 66.00 | - | - |
| 62504 | 105.60 | - | - |
| 62505 | 735.71 | - | - |
| 62506 | 61.60 | - | - |
| 62507 | 66.00 | - | - |
| 62508 | 1,047.28 | - | - |
| 62509 | 57.20 | - | - |
| 62510 | 154.00 | - | - |
| 62512 | 239.10 | - | - |
| 62513 | 202.34 | - | - |
| 62514 | 52.80 | - | - |
| 62516 | 73.05 | - | - |
| 62517 | 233.20 | - | - |
| 62518 | 272.80 | - | - |
| 62520 | 545.60 | - | - |
| 62521 | 114.99 | - | - |
| 62522 | 158.53 | - | - |
| 62523 | 81.14 | - | - |
| 62524 | 320.63 | - | - |
| 62535 | 281.60 | - | - |
| 62536 | 541.63 | - | - |
| 62538 | 36.84 | - | - |
| 62539 | 110.00 | - | - |
| 62540 | 88.00 | - | - |
| 62541 | 154.00 | - | - |
| 62542 | 193.60 | - | - |
| 62543 | 393.90 | - | - |
| 62544 | 259.60 | - | - |
| 62545 | 86.46 | - | - |
| 62546 | 35.20 | - | - |
| 62547 | 176.00 | - | - |
| 62548 | 161.96 | - | - |
| 62549 | 61.18 | - | - |
| 62551 | 250.75 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 62553 | 428.19 | - | - |
| 62555 | 256.81 | - | - |
| 62558 | 268.40 | - | - |
| 62559 | 435.60 | - | - |
| 62560 | 592.02 | - | - |
| 62561 | 79.97 | - | - |
| 62562 | 89.66 | - | - |
| 62563 | 1,193.81 | - | - |
| 62564 | 35.35 | - | - |
| 62565 | 105.60 | - | - |
| 62566 | 163.03 | - | - |
| 62580 | 2,480.41 | - | - |
| 62583 | 57,200.00 | - | - |
| 62584 | 659,730.72 | - | - |
| 62585 | 40,040.00 | - | - |
| 62587 | 39,393.20 | - | - |
| 62589 | 195.86 | - | - |
| 62592 | 132.00 | - | - |
| 62596 | 126.61 | - | - |
| 62599 | 382.80 | - | - |
| 62600 | 9,982.42 | - | - |
| 62603 | 457.60 | - | - |
| 62604 | 650.06 | - | - |
| 62606 | 551.04 | - | - |
| 62607 | 40.25 | - | - |
| 62615 | 174.65 | - | - |
| 62622 | - | - | 3,045.00 |
| 62630 | - | 950.00 | 1,116.21 |
| 62632 | - | 950.00 | - |
| 62634 | 255.20 | - | - |
| 62635 | 514.80 | - | - |
| 62636 | 113.05 | - | - |
| 62637 | 943.46 | - | - |
| 62639 | 359.63 | - | - |
| 62640 | 176.00 | - | - |
| 62650 | 264.00 | - | - |
| 62653 | 197.88 | - | - |
| 62654 | 197.88 | - | - |
| 62655 | 197.88 | - | - |
| 62656 | 197.88 | - | - |
| 62657 | 197.88 | - | - |
| 62659 | 558.80 | - | - |
| 62660 | 19,294.82 | - | - |
| 62661 | 149.60 | - | - |
| 62667 | 382.80 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 62671 | 110.00 | - | - |
| 62674 | 948.60 | - | - |
| 62676 | 189.20 | - | - |
| 62682 | - | - | 1,740.00 |
| 62683 | - | - | 130.50 |
| 62685 | - | - | 435.00 |
| 62688 | - | - | 522.00 |
| 62690 | - | - | 261.00 |
| 62694 | 215.60 | - | - |
| 62697 | 4,030.38 | - | - |
| 62700 | 1,768.80 | - | - |
| 62711 | 532.40 | - | - |
| 62712 | 1,575.20 | - | - |
| 62713 | 47.06 | - | - |
| 62714 | 66.00 | - | - |
| 62715 | 57.92 | - | - |
| 62716 | 831.60 | - | - |
| 62717 | 514.80 | - | - |
| 62719 | 1,298.00 | - | - |
| 62721 | 65.70 | - | - |
| 62730 | 147.94 | - | - |
| 62731 | 110.66 | - | - |
| 62735 | 3,347.85 | - | - |
| 62737 | 963.60 | - | - |
| 62738 | 237.01 | - | - |
| 62739 | 254.70 | - | - |
| 62740 | 161.31 | - | - |
| 62741 | 136.40 | - | - |
| 62746 | 52.80 | - | - |
| 62748 | 74.80 | - | - |
| 62751 | 505.04 | - | - |
| 62753 | 78.66 | - | - |
| 62755 | 82.22 | - | - |
| 62756 | 134.23 | - | - |
| 62758 | 904.39 | - | - |
| 62759 | 76.32 | - | - |
| 62760 | 376.93 | - | - |
| 62761 | 152.69 | - | - |
| 62763 | 172.26 | - | - |
| 62774 | 624.80 | - | - |
| 62776 | 98.90 | - | - |
| 62782 | 769.72 | - | - |
| 62785 | 237.06 | - | - |
| 62786 | 43.97 | - | - |
| 62788 | 360.80 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 62791 | 214.31 | - | - |
| 62793 | 242.00 | - | - |
| 62794 | 272.38 | - | - |
| 62795 | 160.43 | - | - |
| 62797 | 59.13 | - | - |
| 62800 | 274.42 | - | - |
| 62801 | 606.71 | - | - |
| 62804 | 247.94 | - | - |
| 62805 | 71,244.80 | - | - |
| 62806 | 5,121.60 | - | - |
| 62807 | 194.36 | - | - |
| 62808 | 188.23 | - | - |
| 62809 | 129.44 | - | - |
| 62811 | 1,672.00 | - | - |
| 62812 | 28,159.00 | - | - |
| 62814 | - | 68,240.40 | 102,643.47 |
| 62815 | 17,901.32 | - | - |
| 62817 | 78,198.90 | - | - |
| 62818 | 22,932.89 | - | - |
| 62819 | 526,185.38 | - | - |
| 62820 | 218,749.80 | - | - |
| 62821 | 282,747.90 | - | - |
| 62822 | 66,845.58 | - | - |
| 62823 | 11,525.36 | - | - |
| 62824 | 392,204.13 | - | - |
| 62825 | 138,880.63 | - | - |
| 62827 | 476,080.00 | - | - |
| 62828 | 927,371.99 | - | - |
| 62829 | 1,017,333.72 | - | - |
| 62830 | 378,690.55 | - | - |
| 62831 | 6,076,433.99 | - | - |
| 62832 | 12,460.80 | - | - |
| 62834 | 17,034.40 | - | - |
| 62836 | 184.80 | - | - |
| 62838 | 145,970.00 | - | - |
| 62840 | 11,211.20 | - | - |
| 62846 | 11,624.80 | - | - |
| 62847 | 9,962.68 | - | - |
| 62848 | 15,190.00 | - | - |
| 62858 | 413.60 | - | - |
| 62859 | 3,784.00 | - | - |
| 62861 | 43,150.80 | - | - |
| 62864 | 109.77 | - | - |
| 62866 | 993.08 | - | - |
| 62867 | 4,901.60 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 62870 | 719.61 | - | - |
| 62871 | 5,354.80 | - | - |
| 62872 | 1,232.00 | - | - |
| 62893 | 1,146,322.98 | - | - |
| 62899 | 255.20 | - | - |
| 62900 | 440.00 | - | - |
| 62904 | 378.40 | - | - |
| 62907 | 349.84 | - | - |
| 62908 | 457.60 | - | - |
| 62911 | 1,290.06 | - | - |
| 62913 | 392.00 | - | - |
| 62915 | 4,120.60 | - | - |
| 62916 | 5,200.40 | - | - |
| 62917 | 31,354.40 | - | - |
| 62921 | 61,154.24 | - | - |
| 62931 | 1,053.10 | - | - |
| 62933 | - | 237.50 | - |
| 62934 | 128,309.32 | - | - |
| 62935 | 24,404.63 | - | - |
| 62944 | 22.00 | - | - |
| 62946 | 30,874.36 | - | - |
| 62947 | 4,046.10 | - | - |
| 62948 | 172,307.57 | - | - |
| 62958 | 1,647.50 | - | - |
| 62960 | 2,137.50 | - | - |
| 62977 | 745.00 | - | - |
| 62986 | 4,840.00 | - | - |
| 62997 | 4,400.00 | - | - |
| 63044 | 2,640.00 | - | - |
| 63048 | 4,400.00 | - | - |
| 63049 | 1,320.00 | - | - |
| 63051 | 880.00 | - | - |
| 63054 | 1,416.00 | - | - |
| 63062 | 730.40 | - | - |
| 63098 | 4,180.00 | - | - |
| 63117 | 2,200.00 | - | - |
| 63131 | 688.20 | - | - |
| 63148 | 880.00 | - | - |
| 63163 | 2,868.80 | - | - |
| 63187 | 9,062.50 | - | - |
| 63189 | 1,456.40 | - | - |
| 63197 | 688.20 | - | - |
| 63200 | 730.40 | - | - |
| 63216 | 7,588.00 | - | - |
| 63223 | 4,400.00 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 63224 | 3,080.00 | - | - |
| 63225 | 1,320.00 | - | - |
| 63244 | 5,473.60 | - | - |
| 63265 | 4,400.00 | - | - |
| 63274 | 17,600.00 | - | - |
| 63275 | 4,065.00 | - | - |
| 63281 | 2,200.00 | - | - |
| 63289 | 13,200.00 | - | - |
| 63294 | 5,136.00 | - | - |
| 63306 | - | - | 522.00 |
| 63307 | - | 2,375.00 | - |
| 63308 | - | 570.00 | - |
| 63309 | - | - | 1,305.00 |
| 63310 | - | - | 174.00 |
| 63311 | - | - | 1,609.50 |
| 63312 | - | - | 174.00 |
| 63313 | - | - | 391.50 |
| 63314 | - | - | 522.00 |
| 63315 | - | - | 174.00 |
| 63316 | - | - | 870.00 |
| 63317 | - | - | 565.50 |
| 63318 | - | - | 348.00 |
| 63319 | - | - | 174.00 |
| 63320 | - | - | 2,001.00 |
| 63321 | - | - | 1,740.00 |
| 63322 | - | - | 282.75 |
| 63323 | - | 1,900.00 | - |
| 63324 | - | - | 413.25 |
| 63325 | - | - | 174.00 |
| 63326 | - | - | 957.00 |
| 63327 | - | 1,400.00 | - |
| 63328 | - | - | 1,740.00 |
| 63329 | - | - | 261.00 |
| 63330 | - | - | 522.00 |
| 63332 | - | - | 652.50 |
| 63333 | - | - | 261.00 |
| 63334 | - | - | 174.00 |
| 63335 | - | - | 130.50 |
| 63336 | - | - | 2,610.00 |
| 63337 | - | - | 652.50 |
| 63338 | - | - | 3,480.00 |
| 63339 | - | - | 348.00 |
| 63340 | - | - | 174.00 |
| 63341 | - | - | 348.00 |
| 63342 | - | - | 4,350.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 63343 | - | - | 348.00 |
| 63344 | - | - | 1,218.00 |
| 63345 | - | 380.00 | - |
| 63346 | - | 1,520.00 | - |
| 63347 | - | - | 522.00 |
| 63348 | - | - | 391.50 |
| 63349 | - | - | 870.00 |
| 63350 | - | - | 1,566.00 |
| 63351 | - | - | 870.00 |
| 63352 | - | - | 130.50 |
| 63353 | - | - | 870.00 |
| 63354 | - | - | 3,480.00 |
| 63355 | - | - | 261.00 |
| 63356 | - | - | 5,220.00 |
| 63357 | - | 3,800.00 | - |
| 63358 | - | - | 174.00 |
| 63359 | - | - | 1,740.00 |
| 63360 | - | 12,350.00 | 10,440.00 |
| 63361 | - | - | 348.00 |
| 63362 | - | - | 174.00 |
| 63363 | 16,880.52 | - | - |
| 63364 | 16,083.30 | - | - |
| 63366 | 142,129.05 | - | - |
| 63367 | 37,501.20 | - | - |
| 63369 | 145,563.35 | - | - |
| 63370 | 118,548.35 | - | - |
| 63371 | 197,527.22 | - | - |
| 63372 | 207,655.20 | - | - |
| 63373 | 56,633.88 | - | - |
| 63374 | 6,052.71 | - | - |
| 63375 | 1,757.41 | - | - |
| 63376 | 1,300.72 | - | - |
| 63377 | 8,845.68 | - | - |
| 63378 | 5,805.70 | - | - |
| 63379 | 39,320.90 | - | - |
| 63380 | 51,216.00 | - | - |
| 63382 | 13,281.68 | - | - |
| 63384 | 290.40 | - | - |
| 63385 | 3,339.60 | - | - |
| 63386 | 4,712.00 | - | - |
| 63387 | 7,590.00 | - | - |
| 63388 | 66,000.00 | - | - |
| 63389 | 2,124.15 | - | - |
| 63390 | 5,186.40 | - | - |
| 63391 | 44,103.86 | - | - |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 63392 | 2,354.00 | - | - |
| 63393 | 39,411.16 | - | - |
| 63394 | 28,864.00 | - | - |
| 63395 | 2,112.00 | - | - |
| 63396 | 13,554.09 | - | - |
| 63397 | 14,046.00 | - | - |
| 63398 | 440.00 | - | - |
| 63399 | 15,162.00 | - | - |
| 63401 | 9,680.00 | - | - |
| 63402 | 510.40 | - | - |
| 63403 | 33,744.00 | - | - |
| 63404 | 113,339.20 | - | - |
| 63405 | 3,080.00 | - | - |
| 63408 | 21,000.00 | - | - |
| 63409 | 16,592.00 | - | - |
| 63411 | 79,200.00 | - | - |
| 63412 | 3,520.80 | - | - |
| 63413 | 26,000.00 | - | - |
| 63414 | 2,336.40 | - | - |
| 63415 | 53,584.00 | - | - |
| 63416 | 646.92 | - | - |
| 63417 | 4.40 | - | - |
| 63418 | 3,473.97 | - | - |
| 63419 | 395,732.64 | - | - |
| 63420 | 368,248.55 | - | - |
| 63421 | 7,897.68 | - | - |
| 63422 | 233,911.42 | - | - |
| 63423 | 136,259.03 | - | - |
| 63424 | 13,352,413.82 | - | - |
| 63427 | 18,480.00 | - | - |
| 63428 | 27,720.00 | - | - |
| 63429 | 7,169.23 | - | - |
| 63430 | 54,480.88 | - | - |
| 63431 | 7,889.20 | - | - |
| 63432 | 319,457.45 | - | - |
| 63433 | 1,192.40 | - | - |
| 63434 | 236,422.30 | - | - |
| 63435 | 83,855.15 | - | - |
| 63436 | 6,001.60 | - | - |
| 63437 | 2,040.69 | - | - |
| 63438 | 10,058.40 | - | - |
| 63439 | 10,344.40 | - | - |
| 63440 | 17,460.00 | - | - |
| 63441 | 2,857,213.97 | - | - |
| 63442 | 5,029.20 | - | - |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 63443 | 20,068.40 | - | - |
| 63444 | 2,672.40 | - | - |
| 63445 | 7,994.80 | - | - |
| 63446 | 505.42 | - | - |
| 63447 | 1,372.80 | - | - |
| 63448 | 111.64 | - | - |
| 63449 | 48.40 | - | - |
| **Total** | **7,837** | **$90,436,975.09** | **$982,400.27** | **$1,576,647.67** |

**LATE, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-2**

| Claim # | Recognized Losses-Common Stock | Recognized Losses-Series UU Preferred Stock | Recognized Losses-Series VV Preferred |
|---|---|---|---|
| 204 | 22.00 | - | - |
| 63450 | 2,552.23 | - | 60.03 |
| 63451 | 4,544.72 | - | - |
| **Total**   **3** | **$7,118.95** | **$0.00** | **$60.03** |

EXHIBIT C

TDS Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   79

**September 11, 2025**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient documentation* detailing all your purchases of Telephone and Data Systems, Inc. Series VV preferred stock between May 6, 2022 through and including February 1, 2023 was not provided. Please provide proof of purchases for the number of shares to the right. | 6000 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, dividend reinvestment statements, etc . . . for (1) any transactions of Telephone and Data Systems, Inc. ("TDS") common stock, Series UU preferred stock, and Series VV preferred stock ("securities") during the period from May 6, 2022 through February 1, 2023, inclusive; (2) proof of holdings of TDS securities at the open of trading on May 6, 2022; and (3) proof of holdings of TDS securities at the close of trading on February 1, 2023.

**INADEQUATELY DOCUMENTED CLAIMS**

# EXHIBIT D

| Claim # | Rejection Reason |
|---|---|
| 15 | INADEQUATELY DOCUMENTED CLAIMS |
| 49 | INADEQUATELY DOCUMENTED CLAIMS |
| 79 | INADEQUATELY DOCUMENTED CLAIMS |
| 86 | INADEQUATELY DOCUMENTED CLAIMS |
| 89 | INADEQUATELY DOCUMENTED CLAIMS |
| 103 | INADEQUATELY DOCUMENTED CLAIMS |
| 156 | INADEQUATELY DOCUMENTED CLAIMS |
| 167 | INADEQUATELY DOCUMENTED CLAIMS |
| 171 | INADEQUATELY DOCUMENTED CLAIMS |
| 174 | INADEQUATELY DOCUMENTED CLAIMS |
| 175 | INADEQUATELY DOCUMENTED CLAIMS |
| 177 | INADEQUATELY DOCUMENTED CLAIMS |
| 178 | INADEQUATELY DOCUMENTED CLAIMS |
| 180 | INADEQUATELY DOCUMENTED CLAIMS |
| 183 | INADEQUATELY DOCUMENTED CLAIMS |
| 50420 | INADEQUATELY DOCUMENTED CLAIMS |
| 50421 | INADEQUATELY DOCUMENTED CLAIMS |
| 50423 | INADEQUATELY DOCUMENTED CLAIMS |
| 50424 | INADEQUATELY DOCUMENTED CLAIMS |
| **Total** | **19** |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 3 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 7 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 10 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 11 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 13 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 14 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 16 | NO RECOGNIZED LOSSES |
| 17 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 18 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 19 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 20 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 24 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 25 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 28 | WRONG STOCK |
| 31 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 32 | NO RECOGNIZED LOSSES |
| 34 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 35 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 39 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 40 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 41 | NO RECOGNIZED LOSSES |
| 44 | NO RECOGNIZED LOSSES |
| 47 | WRONG STOCK |
| 48 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50 | FRAUDULENT CLAIM |
| 53 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 68 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 75 | NO RECOGNIZED LOSSES |
| 78 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 82 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 84 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 85 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 92 | NO RECOGNIZED LOSSES |
| 96 | NO RECOGNIZED LOSSES |
| 97 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 102 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 105 | NO RECOGNIZED LOSSES |
| 106 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 111 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 115 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 117 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<span style="float:right">**EXHIBIT E**</span>

| Claim # | Rejection Reason |
|---|---|
| 128 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 130 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 132 | NO RECOGNIZED LOSSES |
| 133 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 134 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 136 | FRAUDULENT CLAIM |
| 138 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 151 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 152 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 157 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 158 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 159 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 160 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 164 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 165 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 166 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 168 | WRONG STOCK |
| 169 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 170 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 176 | NO RECOGNIZED LOSSES |
| 179 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 182 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 192 | NO RECOGNIZED LOSSES |
| 193 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 194 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 201 | FRAUDULENT CLAIM |
| 203 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50003 | SHARES SOLD SHORT |
| 50004 | NO RECOGNIZED LOSSES |
| 50005 | SHARES SOLD SHORT |
| 50006 | SHARES SOLD SHORT |
| 50007 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50009 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50010 | SHARES SOLD SHORT |
| 50011 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50012 | SHARES SOLD SHORT |
| 50013 | SHARES SOLD SHORT |
| 50014 | SHARES SOLD SHORT |
| 50015 | SHARES SOLD SHORT |
| 50016 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50017 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50021 | NO RECOGNIZED LOSSES |
| 50022 | SHARES SOLD SHORT |
| 50023 | NO RECOGNIZED LOSSES |
| 50024 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | SHARES SOLD SHORT |
| 50027 | NO RECOGNIZED LOSSES |
| 50028 | SHARES SOLD SHORT |
| 50029 | NO RECOGNIZED LOSSES |
| 50030 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50032 | NO RECOGNIZED LOSSES |
| 50033 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50034 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50035 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50037 | NO RECOGNIZED LOSSES |
| 50038 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50040 | NO RECOGNIZED LOSSES |
| 50043 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50045 | SHARES SOLD SHORT |
| 50046 | NO RECOGNIZED LOSSES |
| 50047 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50048 | SHARES SOLD SHORT |
| 50049 | NO RECOGNIZED LOSSES |
| 50050 | SHARES SOLD SHORT |
| 50051 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50053 | SHARES SOLD SHORT |
| 50055 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | NO RECOGNIZED LOSSES |
| 50058 | NO RECOGNIZED LOSSES |
| 50059 | NO RECOGNIZED LOSSES |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | NO RECOGNIZED LOSSES |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50067 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50068 | NO RECOGNIZED LOSSES |
| 50069 | SHARES SOLD SHORT |
| 50070 | NO RECOGNIZED LOSSES |
| 50071 | SHARES SOLD SHORT |
| 50072 | SHARES SOLD SHORT |
| 50073 | NO RECOGNIZED LOSSES |
| 50074 | NO RECOGNIZED LOSSES |
| 50075 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50076 | SHARES SOLD SHORT |
| 50077 | NO RECOGNIZED LOSSES |
| 50078 | NO RECOGNIZED LOSSES |
| 50079 | NO RECOGNIZED LOSSES |
| 50080 | NO RECOGNIZED LOSSES |
| 50081 | NO RECOGNIZED LOSSES |
| 50082 | SHARES SOLD SHORT |
| 50083 | NO RECOGNIZED LOSSES |
| 50084 | SHARES SOLD SHORT |
| 50085 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50086 | NO RECOGNIZED LOSSES |
| 50087 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50089 | NO RECOGNIZED LOSSES |
| 50091 | NO RECOGNIZED LOSSES |
| 50092 | SHARES SOLD SHORT |
| 50093 | NO RECOGNIZED LOSSES |
| 50094 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50095 | NO RECOGNIZED LOSSES |
| 50096 | SHARES SOLD SHORT |
| 50097 | SHARES SOLD SHORT |
| 50098 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50099 | NO RECOGNIZED LOSSES |
| 50101 | NO RECOGNIZED LOSSES |
| 50102 | NO RECOGNIZED LOSSES |
| 50103 | NO RECOGNIZED LOSSES |
| 50107 | SHARES SOLD SHORT |
| 50108 | SHARES SOLD SHORT |
| 50121 | NO RECOGNIZED LOSSES |
| 50123 | NO RECOGNIZED LOSSES |
| 50124 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50125 | SHARES SOLD SHORT |
| 50126 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50130 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50131 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50132 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50133 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50135 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50139 | DUPLICATE CLAIM FILED |
| 50141 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50144 | NO RECOGNIZED LOSSES |
| 50146 | NO RECOGNIZED LOSSES |
| 50149 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50150 | NO RECOGNIZED LOSSES |
| 50151 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50152 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50154 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50155 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50157 | NO RECOGNIZED LOSSES |
| 50158 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50159 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50160 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50162 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50163 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50168 | NO RECOGNIZED LOSSES |
| 50173 | SHARES NOT PURCHASED |
| 50176 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50178 | NO RECOGNIZED LOSSES |
| 50179 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50180 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50181 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50182 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50185 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50186 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50187 | NO RECOGNIZED LOSSES |
| 50197 | NO RECOGNIZED LOSSES |
| 50198 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50200 | NO RECOGNIZED LOSSES |
| 50201 | NO RECOGNIZED LOSSES |
| 50202 | NO RECOGNIZED LOSSES |
| 50203 | NO RECOGNIZED LOSSES |
| 50206 | NO RECOGNIZED LOSSES |
| 50207 | NO RECOGNIZED LOSSES |
| 50210 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50212 | NO RECOGNIZED LOSSES |
| 50215 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50216 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50236 | NO RECOGNIZED LOSSES |
| 50238 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50239 | NO RECOGNIZED LOSSES |
| 50240 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50242 | NO RECOGNIZED LOSSES |
| 50244 | NO RECOGNIZED LOSSES |
| 50249 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50250 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50252 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50253 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50254 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50255 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50256 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50257 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50258 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50259 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50260 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50261 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50262 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50264 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50265 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50266 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50267 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50268 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50270 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50272 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50280 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50282 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50284 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50286 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50287 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50294 | SHARES NOT PURCHASED |
| 50295 | NO RECOGNIZED LOSSES |
| 50296 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50297 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50298 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50299 | NO RECOGNIZED LOSSES |
| 50300 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50301 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50302 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50303 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50304 | NO RECOGNIZED LOSSES |
| 50305 | NO RECOGNIZED LOSSES |
| 50306 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50307 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50308 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50309 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50310 | NO RECOGNIZED LOSSES |
| 50311 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50312 | NO RECOGNIZED LOSSES |
| 50313 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50314 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50315 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50316 | NO RECOGNIZED LOSSES |
| 50317 | NO RECOGNIZED LOSSES |
| 50318 | NO RECOGNIZED LOSSES |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50321 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50322 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50323 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | NO RECOGNIZED LOSSES |
| 50327 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50330 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50338 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50339 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50344 | NO RECOGNIZED LOSSES |
| 50345 | NO RECOGNIZED LOSSES |
| 50347 | NO RECOGNIZED LOSSES |
| 50350 | NO RECOGNIZED LOSSES |
| 50351 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50352 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50354 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50358 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50361 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50362 | NO RECOGNIZED LOSSES |
| 50372 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50373 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50375 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50376 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50377 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50379 | NO RECOGNIZED LOSSES |
| 50381 | NO RECOGNIZED LOSSES |
| 50382 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50383 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50385 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50387 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50389 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50391 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50392 | NO RECOGNIZED LOSSES |
| 50393 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50394 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50395 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50396 | NO RECOGNIZED LOSSES |
| 50397 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50399 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50400 | NO RECOGNIZED LOSSES |
| 50401 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50411 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50412 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50418 | DUPLICATE CLAIM FILED |
| 50425 | NO RECOGNIZED LOSSES |
| 50432 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50433 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50434 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50435 | NO RECOGNIZED LOSSES |
| 50436 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50437 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50438 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50439 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50440 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50441 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50442 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50443 | NO RECOGNIZED LOSSES |
| 50444 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50445 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50449 | NO RECOGNIZED LOSSES |
| 50450 | NO RECOGNIZED LOSSES |
| 50453 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50456 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50458 | SHARES SOLD SHORT |
| 50459 | NO RECOGNIZED LOSSES |
| 50462 | SHARES SOLD SHORT |
| 50464 | NO RECOGNIZED LOSSES |
| 50465 | NO RECOGNIZED LOSSES |
| 50466 | NO RECOGNIZED LOSSES |
| 50470 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50473 | NO RECOGNIZED LOSSES |
| 50474 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50475 | NO RECOGNIZED LOSSES |
| 50476 | SHARES NOT PURCHASED |
| 50478 | NO RECOGNIZED LOSSES |
| 50480 | SHARES SOLD SHORT |
| 50481 | NO RECOGNIZED LOSSES |
| 50482 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50483 | NO RECOGNIZED LOSSES |
| 50484 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50485 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50486 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50487 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50488 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50489 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50490 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50491 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50492 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50493 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50494 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50495 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50496 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50497 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 50498 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50499 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50500 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50501 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50502 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50503 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50504 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50505 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50506 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50507 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50508 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50509 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50510 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50511 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50512 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50513 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50514 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50515 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50516 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50517 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50518 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50519 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50520 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50521 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50522 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50523 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50524 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50525 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50526 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50527 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50528 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50529 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50530 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50531 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50532 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50533 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50534 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50535 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50536 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50537 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50538 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50539 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50540 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50541 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50542 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50543 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50544 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50545 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50546 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50547 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50548 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50549 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50550 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50551 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50552 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50553 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50554 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50555 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50556 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50557 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50558 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50559 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50560 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50561 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50562 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50563 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50564 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50565 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50566 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50567 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50568 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50569 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50570 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50571 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50572 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50573 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50574 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50575 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50576 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50577 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50578 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50579 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50580 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50581 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50582 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50583 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50584 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50585 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50586 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50587 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50588 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50589 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50590 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50591 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50592 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50593 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50594 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50595 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50596 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50597 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50598 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50599 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50600 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50601 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50602 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50603 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50604 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50605 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50606 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50607 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50608 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50609 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50610 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50611 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50612 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50613 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50614 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50615 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50616 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50617 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50618 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50619 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50620 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50621 | SHARES SOLD SHORT |
| 50622 | SHARES SOLD SHORT |
| 50624 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50625 | SHARES SOLD SHORT |
| 50628 | SHARES SOLD SHORT |
| 50629 | SHARES SOLD SHORT |
| 50630 | NO RECOGNIZED LOSSES |
| 50635 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50636 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50643 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50644 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50646 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50648 | NO RECOGNIZED LOSSES |
| 50650 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50652 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 50655 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50656 | NO RECOGNIZED LOSSES |
| 50658 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50661 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50663 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50667 | NO RECOGNIZED LOSSES |
| 50669 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50675 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50678 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50680 | NO RECOGNIZED LOSSES |
| 50684 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50689 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50692 | NO RECOGNIZED LOSSES |
| 50698 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50699 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50703 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50704 | NO RECOGNIZED LOSSES |
| 50705 | NO RECOGNIZED LOSSES |
| 50710 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50711 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50714 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50718 | NO RECOGNIZED LOSSES |
| 50724 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50726 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50727 | NO RECOGNIZED LOSSES |
| 50729 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50731 | NO RECOGNIZED LOSSES |
| 50732 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50735 | NO RECOGNIZED LOSSES |
| 50740 | NO RECOGNIZED LOSSES |
| 50742 | NO RECOGNIZED LOSSES |
| 50743 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50745 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50749 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50750 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50753 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50755 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50756 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50758 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50760 | NO RECOGNIZED LOSSES |
| 50761 | NO RECOGNIZED LOSSES |
| 50762 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50763 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50764 | NO RECOGNIZED LOSSES |
| 50765 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50767 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50769 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50771 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50772 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50773 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50774 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50775 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50779 | NO RECOGNIZED LOSSES |
| 50781 | NO RECOGNIZED LOSSES |
| 50782 | NO RECOGNIZED LOSSES |
| 50784 | NO RECOGNIZED LOSSES |
| 50787 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50788 | NO RECOGNIZED LOSSES |
| 50789 | NO RECOGNIZED LOSSES |
| 50791 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50794 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50800 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50804 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50806 | NO RECOGNIZED LOSSES |
| 50807 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50809 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50810 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50811 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50812 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50813 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50814 | NO RECOGNIZED LOSSES |
| 50816 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50817 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50818 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50819 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50820 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50824 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50825 | NO RECOGNIZED LOSSES |
| 50830 | NO RECOGNIZED LOSSES |
| 50832 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50835 | NO RECOGNIZED LOSSES |
| 50837 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50838 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50840 | NO RECOGNIZED LOSSES |
| 50841 | NO RECOGNIZED LOSSES |
| 50845 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50846 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50847 | NO RECOGNIZED LOSSES |
| 50848 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50850 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50851 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50852 | NO RECOGNIZED LOSSES |
| 50853 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50854 | NO RECOGNIZED LOSSES |
| 50855 | NO RECOGNIZED LOSSES |
| 50856 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50858 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50860 | NO RECOGNIZED LOSSES |
| 50862 | NO RECOGNIZED LOSSES |
| 50863 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50864 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50867 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50868 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50870 | NO RECOGNIZED LOSSES |
| 50871 | NO RECOGNIZED LOSSES |
| 50872 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50873 | NO RECOGNIZED LOSSES |
| 50874 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50875 | NO RECOGNIZED LOSSES |
| 50876 | NO RECOGNIZED LOSSES |
| 50877 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50879 | NO RECOGNIZED LOSSES |
| 50880 | NO RECOGNIZED LOSSES |
| 50881 | NO RECOGNIZED LOSSES |
| 50884 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50886 | NO RECOGNIZED LOSSES |
| 50888 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50889 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50891 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50893 | NO RECOGNIZED LOSSES |
| 50894 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50895 | NO RECOGNIZED LOSSES |
| 50898 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50901 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50902 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50905 | NO RECOGNIZED LOSSES |
| 50906 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50909 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50910 | NO RECOGNIZED LOSSES |
| 50911 | SHARES SOLD SHORT |
| 50912 | NO RECOGNIZED LOSSES |
| 50913 | SHARES SOLD SHORT |
| 50914 | SHARES SOLD SHORT |
| 50915 | NO RECOGNIZED LOSSES |
| 50916 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50917 | NO RECOGNIZED LOSSES |
| 50918 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50921 | NO RECOGNIZED LOSSES |
| 50923 | NO RECOGNIZED LOSSES |
| 50926 | SHARES SOLD SHORT |
| 50927 | SHARES SOLD SHORT |
| 50928 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50929 | NO RECOGNIZED LOSSES |
| 50930 | NO RECOGNIZED LOSSES |
| 50931 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50932 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50933 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50934 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50935 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 50939 | SHARES NOT PURCHASED |
| 50945 | SHARES NOT PURCHASED |
| 50950 | SHARES NOT PURCHASED |
| 50955 | SHARES NOT PURCHASED |
| 50966 | SHARES NOT PURCHASED |
| 50971 | SHARES NOT PURCHASED |
| 50980 | SHARES NOT PURCHASED |
| 50992 | SHARES NOT PURCHASED |
| 50996 | SHARES NOT PURCHASED |
| 51007 | SHARES NOT PURCHASED |
| 51018 | SHARES NOT PURCHASED |
| 51019 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51025 | SHARES NOT PURCHASED |
| 51030 | SHARES NOT PURCHASED |
| 51031 | SHARES NOT PURCHASED |
| 51040 | SHARES NOT PURCHASED |
| 51049 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51050 | SHARES NOT PURCHASED |
| 51051 | SHARES NOT PURCHASED |
| 51056 | SHARES NOT PURCHASED |
| 51058 | SHARES NOT PURCHASED |
| 51061 | SHARES NOT PURCHASED |
| 51063 | SHARES NOT PURCHASED |
| 51065 | SHARES NOT PURCHASED |
| 51066 | SHARES NOT PURCHASED |
| 51068 | SHARES NOT PURCHASED |
| 51078 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51083 | NO RECOGNIZED LOSSES |
| 51091 | SHARES NOT PURCHASED |
| 51105 | NO RECOGNIZED LOSSES |
| 51108 | NO RECOGNIZED LOSSES |
| 51110 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51112 | SHARES NOT PURCHASED |
| 51114 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51125 | NO RECOGNIZED LOSSES |
| 51127 | SHARES NOT PURCHASED |
| 51129 | NO RECOGNIZED LOSSES |
| 51131 | SHARES NOT PURCHASED |
| 51132 | SHARES NOT PURCHASED |
| 51140 | SHARES NOT PURCHASED |
| 51144 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51145 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51148 | NO RECOGNIZED LOSSES |
| 51154 | SHARES NOT PURCHASED |
| 51161 | NO RECOGNIZED LOSSES |
| 51162 | NO RECOGNIZED LOSSES |
| 51164 | NO RECOGNIZED LOSSES |
| 51169 | NO RECOGNIZED LOSSES |
| 51172 | SHARES NOT PURCHASED |
| 51174 | SHARES NOT PURCHASED |
| 51178 | SHARES NOT PURCHASED |
| 51183 | NO RECOGNIZED LOSSES |
| 51187 | SHARES NOT PURCHASED |
| 51190 | SHARES NOT PURCHASED |
| 51191 | NO RECOGNIZED LOSSES |
| 51192 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51212 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51216 | NO RECOGNIZED LOSSES |
| 51217 | SHARES NOT PURCHASED |
| 51221 | NO RECOGNIZED LOSSES |
| 51224 | NO RECOGNIZED LOSSES |
| 51226 | NO RECOGNIZED LOSSES |
| 51227 | NO RECOGNIZED LOSSES |
| 51229 | NO RECOGNIZED LOSSES |
| 51230 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51233 | NO RECOGNIZED LOSSES |
| 51234 | NO RECOGNIZED LOSSES |
| 51235 | NO RECOGNIZED LOSSES |
| 51236 | NO RECOGNIZED LOSSES |
| 51237 | NO RECOGNIZED LOSSES |
| 51238 | NO RECOGNIZED LOSSES |
| 51239 | NO RECOGNIZED LOSSES |
| 51240 | NO RECOGNIZED LOSSES |
| 51241 | NO RECOGNIZED LOSSES |
| 51242 | NO RECOGNIZED LOSSES |
| 51243 | NO RECOGNIZED LOSSES |
| 51244 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51245 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51247 | NO RECOGNIZED LOSSES |
| 51248 | NO RECOGNIZED LOSSES |
| 51249 | NO RECOGNIZED LOSSES |
| 51251 | NO RECOGNIZED LOSSES |
| 51252 | NO RECOGNIZED LOSSES |
| 51253 | NO RECOGNIZED LOSSES |
| 51254 | NO RECOGNIZED LOSSES |
| 51255 | NO RECOGNIZED LOSSES |
| 51256 | NO RECOGNIZED LOSSES |
| 51257 | NO RECOGNIZED LOSSES |
| 51258 | NO RECOGNIZED LOSSES |
| 51259 | NO RECOGNIZED LOSSES |
| 51261 | NO RECOGNIZED LOSSES |
| 51262 | NO RECOGNIZED LOSSES |
| 51263 | NO RECOGNIZED LOSSES |
| 51264 | NO RECOGNIZED LOSSES |
| 51265 | NO RECOGNIZED LOSSES |
| 51267 | NO RECOGNIZED LOSSES |
| 51268 | NO RECOGNIZED LOSSES |
| 51269 | NO RECOGNIZED LOSSES |
| 51271 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51273 | NO RECOGNIZED LOSSES |
| 51274 | NO RECOGNIZED LOSSES |
| 51275 | NO RECOGNIZED LOSSES |
| 51276 | NO RECOGNIZED LOSSES |
| 51277 | NO RECOGNIZED LOSSES |
| 51278 | NO RECOGNIZED LOSSES |
| 51281 | NO RECOGNIZED LOSSES |
| 51282 | NO RECOGNIZED LOSSES |
| 51283 | NO RECOGNIZED LOSSES |
| 51284 | NO RECOGNIZED LOSSES |
| 51285 | NO RECOGNIZED LOSSES |
| 51287 | SHARES NOT PURCHASED |
| 51290 | NO RECOGNIZED LOSSES |
| 51293 | NO RECOGNIZED LOSSES |
| 51294 | NO RECOGNIZED LOSSES |
| 51295 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51304 | NO RECOGNIZED LOSSES |
| 51309 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51312 | NO RECOGNIZED LOSSES |
| 51330 | NO RECOGNIZED LOSSES |
| 51333 | NO RECOGNIZED LOSSES |
| 51351 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 51355 | NO RECOGNIZED LOSSES |
| 51361 | NO RECOGNIZED LOSSES |
| 51362 | NO RECOGNIZED LOSSES |
| 51370 | NO RECOGNIZED LOSSES |
| 51400 | NO RECOGNIZED LOSSES |
| 51403 | NO RECOGNIZED LOSSES |
| 51404 | SHARES NOT PURCHASED |
| 51405 | NO RECOGNIZED LOSSES |
| 51407 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51413 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51414 | SHARES NOT PURCHASED |
| 51419 | NO RECOGNIZED LOSSES |
| 51420 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51422 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51429 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51439 | NO RECOGNIZED LOSSES |
| 51441 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51442 | NO RECOGNIZED LOSSES |
| 51443 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51444 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51445 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51446 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51447 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51448 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51449 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51452 | NO RECOGNIZED LOSSES |
| 51453 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51454 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51458 | NO RECOGNIZED LOSSES |
| 51459 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51462 | NO RECOGNIZED LOSSES |
| 51463 | NO RECOGNIZED LOSSES |
| 51464 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51465 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51466 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51467 | NO RECOGNIZED LOSSES |
| 51469 | NO RECOGNIZED LOSSES |
| 51471 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51473 | NO RECOGNIZED LOSSES |
| 51475 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51484 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51488 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51495 | NO RECOGNIZED LOSSES |
| 51498 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51501 | NO RECOGNIZED LOSSES |
| 51502 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51505 | NO RECOGNIZED LOSSES |
| 51506 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51507 | NO RECOGNIZED LOSSES |
| 51512 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51513 | NO RECOGNIZED LOSSES |
| 51514 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51515 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51527 | NO RECOGNIZED LOSSES |
| 51531 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51532 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51535 | SHARES NOT PURCHASED |
| 51540 | NO RECOGNIZED LOSSES |
| 51542 | NO RECOGNIZED LOSSES |
| 51545 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51552 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51559 | NO RECOGNIZED LOSSES |
| 51563 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51576 | NO RECOGNIZED LOSSES |
| 51596 | NO RECOGNIZED LOSSES |
| 51599 | NO RECOGNIZED LOSSES |
| 51601 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51609 | NO RECOGNIZED LOSSES |
| 51610 | SHARES NOT PURCHASED |
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | NO RECOGNIZED LOSSES |
| 51613 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51615 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51622 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51627 | NO RECOGNIZED LOSSES |
| 51634 | NO RECOGNIZED LOSSES |
| 51636 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51645 | NO RECOGNIZED LOSSES |
| 51648 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51650 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51658 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51659 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51660 | NO RECOGNIZED LOSSES |
| 51665 | SHARES NOT PURCHASED |
| 51666 | NO RECOGNIZED LOSSES |
| 51669 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51673 | NO RECOGNIZED LOSSES |
| 51677 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 51678 | NO RECOGNIZED LOSSES |
| 51679 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51680 | NO RECOGNIZED LOSSES |
| 51684 | NO RECOGNIZED LOSSES |
| 51694 | NO RECOGNIZED LOSSES |
| 51695 | NO RECOGNIZED LOSSES |
| 51696 | SHARES NOT PURCHASED |
| 51697 | SHARES NOT PURCHASED |
| 51698 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51699 | SHARES NOT PURCHASED |
| 51706 | SHARES NOT PURCHASED |
| 51707 | SHARES NOT PURCHASED |
| 51711 | SHARES NOT PURCHASED |
| 51712 | SHARES NOT PURCHASED |
| 51716 | SHARES NOT PURCHASED |
| 51717 | SHARES NOT PURCHASED |
| 51718 | SHARES NOT PURCHASED |
| 51719 | SHARES NOT PURCHASED |
| 51720 | SHARES NOT PURCHASED |
| 51721 | SHARES NOT PURCHASED |
| 51722 | SHARES NOT PURCHASED |
| 51733 | NO RECOGNIZED LOSSES |
| 51734 | NO RECOGNIZED LOSSES |
| 51738 | SHARES NOT PURCHASED |
| 51739 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51741 | SHARES NOT PURCHASED |
| 51747 | SHARES NOT PURCHASED |
| 51748 | NO RECOGNIZED LOSSES |
| 51750 | SHARES NOT PURCHASED |
| 51759 | SHARES NOT PURCHASED |
| 51760 | SHARES NOT PURCHASED |
| 51761 | SHARES NOT PURCHASED |
| 51762 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51764 | SHARES NOT PURCHASED |
| 51765 | SHARES NOT PURCHASED |
| 51766 | SHARES NOT PURCHASED |
| 51772 | SHARES NOT PURCHASED |
| 51773 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51776 | SHARES NOT PURCHASED |
| 51777 | SHARES NOT PURCHASED |
| 51778 | SHARES NOT PURCHASED |
| 51779 | SHARES NOT PURCHASED |
| 51785 | SHARES NOT PURCHASED |
| 51787 | NO RECOGNIZED LOSSES |
| 51792 | SHARES NOT PURCHASED |
| 51803 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51804 | SHARES NOT PURCHASED |
| 51805 | SHARES NOT PURCHASED |
| 51806 | SHARES NOT PURCHASED |
| 51807 | SHARES NOT PURCHASED |
| 51830 | SHARES NOT PURCHASED |
| 51831 | SHARES NOT PURCHASED |
| 51832 | SHARES NOT PURCHASED |
| 51835 | SHARES NOT PURCHASED |
| 51840 | SHARES NOT PURCHASED |
| 51841 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51850 | NO RECOGNIZED LOSSES |
| 51853 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51854 | SHARES NOT PURCHASED |
| 51855 | SHARES NOT PURCHASED |
| 51861 | NO RECOGNIZED LOSSES |
| 51862 | NO RECOGNIZED LOSSES |
| 51863 | NO RECOGNIZED LOSSES |
| 51864 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51867 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51869 | SHARES NOT PURCHASED |
| 51870 | SHARES NOT PURCHASED |
| 51871 | SHARES NOT PURCHASED |
| 51873 | SHARES NOT PURCHASED |
| 51874 | SHARES NOT PURCHASED |
| 51875 | SHARES NOT PURCHASED |
| 51876 | SHARES NOT PURCHASED |
| 51877 | SHARES NOT PURCHASED |
| 51878 | SHARES NOT PURCHASED |
| 51879 | SHARES NOT PURCHASED |
| 51880 | SHARES NOT PURCHASED |
| 51886 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51887 | NO RECOGNIZED LOSSES |
| 51890 | SHARES NOT PURCHASED |
| 51891 | SHARES NOT PURCHASED |
| 51892 | SHARES NOT PURCHASED |
| 51899 | SHARES NOT PURCHASED |
| 51903 | SHARES NOT PURCHASED |
| 51904 | SHARES NOT PURCHASED |
| 51905 | SHARES NOT PURCHASED |
| 51906 | SHARES NOT PURCHASED |
| 51907 | SHARES NOT PURCHASED |
| 51908 | SHARES NOT PURCHASED |
| 51909 | SHARES NOT PURCHASED |
| 51910 | SHARES NOT PURCHASED |
| 51915 | SHARES NOT PURCHASED |
| 51918 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51922 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51937 | NO RECOGNIZED LOSSES |
| 51939 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51945 | SHARES NOT PURCHASED |
| 51948 | NO RECOGNIZED LOSSES |
| 51949 | SHARES NOT PURCHASED |
| 51950 | SHARES NOT PURCHASED |
| 51952 | NO RECOGNIZED LOSSES |
| 51957 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51959 | SHARES NOT PURCHASED |
| 51962 | SHARES NOT PURCHASED |
| 51986 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 51998 | SHARES NOT PURCHASED |
| 52027 | SHARES NOT PURCHASED |
| 52028 | SHARES NOT PURCHASED |
| 52030 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52031 | SHARES NOT PURCHASED |
| 52032 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52033 | SHARES NOT PURCHASED |
| 52034 | SHARES NOT PURCHASED |
| 52035 | SHARES NOT PURCHASED |
| 52036 | SHARES NOT PURCHASED |
| 52037 | SHARES NOT PURCHASED |
| 52044 | SHARES NOT PURCHASED |
| 52053 | SHARES NOT PURCHASED |
| 52054 | SHARES NOT PURCHASED |
| 52057 | SHARES NOT PURCHASED |
| 52058 | SHARES NOT PURCHASED |
| 52090 | NO RECOGNIZED LOSSES |
| 52231 | SHARES NOT PURCHASED |
| 52232 | SHARES NOT PURCHASED |
| 52234 | NO RECOGNIZED LOSSES |
| 52237 | SHARES NOT PURCHASED |
| 52244 | SHARES NOT PURCHASED |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52247 | NO RECOGNIZED LOSSES |
| 52270 | SHARES NOT PURCHASED |
| 52271 | SHARES NOT PURCHASED |
| 52272 | SHARES NOT PURCHASED |
| 52273 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52278 | SHARES NOT PURCHASED |
| 52279 | SHARES NOT PURCHASED |
| 52280 | SHARES NOT PURCHASED |
| 52287 | SHARES NOT PURCHASED |
| 52297 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52298 | SHARES NOT PURCHASED |
| 52308 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52313 | SHARES NOT PURCHASED |
| 52314 | SHARES NOT PURCHASED |
| 52315 | SHARES NOT PURCHASED |
| 52316 | SHARES NOT PURCHASED |
| 52317 | SHARES NOT PURCHASED |
| 52318 | NO RECOGNIZED LOSSES |
| 52330 | SHARES NOT PURCHASED |
| 52331 | SHARES NOT PURCHASED |
| 52333 | NO RECOGNIZED LOSSES |
| 52337 | NO RECOGNIZED LOSSES |
| 52338 | SHARES NOT PURCHASED |
| 52340 | SHARES NOT PURCHASED |
| 52352 | SHARES NOT PURCHASED |
| 52354 | SHARES NOT PURCHASED |
| 52355 | SHARES NOT PURCHASED |
| 52357 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES |
| 52371 | NO RECOGNIZED LOSSES |
| 52373 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52374 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52378 | NO RECOGNIZED LOSSES |
| 52380 | SHARES NOT PURCHASED |
| 52385 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52387 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52405 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52408 | SHARES NOT PURCHASED |
| 52409 | NO RECOGNIZED LOSSES |
| 52410 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52411 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52415 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52416 | NO RECOGNIZED LOSSES |
| 52419 | NO RECOGNIZED LOSSES |
| 52421 | NO RECOGNIZED LOSSES |
| 52424 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52427 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52431 | NO RECOGNIZED LOSSES |
| 52432 | NO RECOGNIZED LOSSES |
| 52433 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52434 | SHARES NOT PURCHASED |
| 52435 | NO RECOGNIZED LOSSES |
| 52437 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52440 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52441 | NO RECOGNIZED LOSSES |
| 52443 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52444 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52451 | NO RECOGNIZED LOSSES |
| 52452 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52453 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52454 | NO RECOGNIZED LOSSES |
| 52455 | NO RECOGNIZED LOSSES |
| 52456 | NO RECOGNIZED LOSSES |
| 52457 | NO RECOGNIZED LOSSES |
| 52458 | NO RECOGNIZED LOSSES |
| 52459 | NO RECOGNIZED LOSSES |
| 52460 | NO RECOGNIZED LOSSES |
| 52461 | NO RECOGNIZED LOSSES |
| 52462 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52463 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52464 | SHARES NOT PURCHASED |
| 52465 | NO RECOGNIZED LOSSES |
| 52466 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52467 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52468 | SHARES NOT PURCHASED |
| 52469 | NO RECOGNIZED LOSSES |
| 52470 | NO RECOGNIZED LOSSES |
| 52472 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52480 | NO RECOGNIZED LOSSES |
| 52481 | NO RECOGNIZED LOSSES |
| 52484 | NO RECOGNIZED LOSSES |
| 52490 | NO RECOGNIZED LOSSES |
| 52492 | NO RECOGNIZED LOSSES |
| 52493 | NO RECOGNIZED LOSSES |
| 52495 | NO RECOGNIZED LOSSES |
| 52496 | NO RECOGNIZED LOSSES |
| 52498 | NO RECOGNIZED LOSSES |
| 52500 | NO RECOGNIZED LOSSES |
| 52504 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52512 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52516 | NO RECOGNIZED LOSSES |
| 52517 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52518 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52525 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52527 | NO RECOGNIZED LOSSES |
| 52529 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52531 | NO RECOGNIZED LOSSES |
| 52533 | NO RECOGNIZED LOSSES |
| 52534 | NO RECOGNIZED LOSSES |
| 52536 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52539 | SHARES NOT PURCHASED |
| 52543 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52547 | NO RECOGNIZED LOSSES |
| 52548 | NO RECOGNIZED LOSSES |
| 52551 | NO RECOGNIZED LOSSES |
| 52575 | NO RECOGNIZED LOSSES |
| 52582 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52584 | NO RECOGNIZED LOSSES |
| 52586 | NO RECOGNIZED LOSSES |
| 52587 | NO RECOGNIZED LOSSES |
| 52588 | NO RECOGNIZED LOSSES |
| 52593 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52594 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52599 | NO RECOGNIZED LOSSES |
| 52601 | NO RECOGNIZED LOSSES |
| 52616 | NO RECOGNIZED LOSSES |
| 52618 | NO RECOGNIZED LOSSES |
| 52622 | NO RECOGNIZED LOSSES |
| 52624 | NO RECOGNIZED LOSSES |
| 52625 | NO RECOGNIZED LOSSES |
| 52632 | NO RECOGNIZED LOSSES |
| 52634 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52639 | NO RECOGNIZED LOSSES |
| 52642 | NO RECOGNIZED LOSSES |
| 52643 | NO RECOGNIZED LOSSES |
| 52647 | NO RECOGNIZED LOSSES |
| 52648 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52649 | NO RECOGNIZED LOSSES |
| 52650 | NO RECOGNIZED LOSSES |
| 52651 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52656 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52657 | SHARES NOT PURCHASED |
| 52658 | NO RECOGNIZED LOSSES |
| 52659 | SHARES NOT PURCHASED |
| 52662 | NO RECOGNIZED LOSSES |
| 52663 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52665 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52668 | NO RECOGNIZED LOSSES |
| 52672 | NO RECOGNIZED LOSSES |
| 52686 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52689 | NO RECOGNIZED LOSSES |
| 52690 | SHARES NOT PURCHASED |
| 52691 | SHARES NOT PURCHASED |
| 52697 | NO RECOGNIZED LOSSES |
| 52698 | NO RECOGNIZED LOSSES |
| 52705 | NO RECOGNIZED LOSSES |
| 52707 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52711 | SHARES NOT PURCHASED |
| 52746 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52779 | NO RECOGNIZED LOSSES |
| 52804 | SHARES NOT PURCHASED |
| 52805 | SHARES NOT PURCHASED |
| 52806 | NO RECOGNIZED LOSSES |
| 52820 | NO RECOGNIZED LOSSES |
| 52860 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52861 | NO RECOGNIZED LOSSES |
| 52863 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52864 | NO RECOGNIZED LOSSES |
| 52865 | NO RECOGNIZED LOSSES |
| 52866 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52867 | NO RECOGNIZED LOSSES |
| 52868 | NO RECOGNIZED LOSSES |
| 52870 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52871 | NO RECOGNIZED LOSSES |
| 52873 | NO RECOGNIZED LOSSES |
| 52880 | NO RECOGNIZED LOSSES |
| 52882 | NO RECOGNIZED LOSSES |
| 52885 | NO RECOGNIZED LOSSES |
| 52893 | NO RECOGNIZED LOSSES |
| 52897 | NO RECOGNIZED LOSSES |
| 52902 | NO RECOGNIZED LOSSES |
| 52905 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52912 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52925 | NO RECOGNIZED LOSSES |
| 52926 | NO RECOGNIZED LOSSES |
| 52927 | NO RECOGNIZED LOSSES |
| 52928 | NO RECOGNIZED LOSSES |
| 52930 | NO RECOGNIZED LOSSES |
| 52931 | NO RECOGNIZED LOSSES |
| 52933 | NO RECOGNIZED LOSSES |
| 52941 | NO RECOGNIZED LOSSES |
| 52942 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52943 | NO RECOGNIZED LOSSES |
| 52944 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52945 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52946 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52947 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52948 | NO RECOGNIZED LOSSES |
| 52949 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52950 | NO RECOGNIZED LOSSES |
| 52951 | NO RECOGNIZED LOSSES |
| 52952 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52953 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52954 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52955 | NO RECOGNIZED LOSSES |
| 52956 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52957 | NO RECOGNIZED LOSSES |
| 52958 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52959 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52960 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52964 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52965 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52966 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52967 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52968 | NO RECOGNIZED LOSSES |
| 52969 | NO RECOGNIZED LOSSES |
| 52970 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52971 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52972 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52973 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52974 | NO RECOGNIZED LOSSES |
| 52975 | NO RECOGNIZED LOSSES |
| 52976 | NO RECOGNIZED LOSSES |
| 52977 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52978 | NO RECOGNIZED LOSSES |
| 52979 | NO RECOGNIZED LOSSES |
| 52980 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52981 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52982 | NO RECOGNIZED LOSSES |
| 52983 | NO RECOGNIZED LOSSES |
| 52984 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52985 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52987 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52988 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52989 | NO RECOGNIZED LOSSES |
| 52990 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52991 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52992 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52993 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 52994 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 52995 | NO RECOGNIZED LOSSES |
| 52996 | NO RECOGNIZED LOSSES |
| 52997 | NO RECOGNIZED LOSSES |
| 52998 | NO RECOGNIZED LOSSES |
| 52999 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53000 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53002 | NO RECOGNIZED LOSSES |
| 53003 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53004 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53005 | NO RECOGNIZED LOSSES |
| 53006 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53007 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53008 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53009 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53010 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53011 | NO RECOGNIZED LOSSES |
| 53012 | NO RECOGNIZED LOSSES |
| 53013 | NO RECOGNIZED LOSSES |
| 53014 | NO RECOGNIZED LOSSES |
| 53015 | NO RECOGNIZED LOSSES |
| 53016 | NO RECOGNIZED LOSSES |
| 53017 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53018 | NO RECOGNIZED LOSSES |
| 53019 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53020 | NO RECOGNIZED LOSSES |
| 53021 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53022 | NO RECOGNIZED LOSSES |
| 53023 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53024 | NO RECOGNIZED LOSSES |
| 53025 | NO RECOGNIZED LOSSES |
| 53026 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53027 | NO RECOGNIZED LOSSES |
| 53028 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53029 | NO RECOGNIZED LOSSES |
| 53030 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53031 | NO RECOGNIZED LOSSES |
| 53032 | NO RECOGNIZED LOSSES |
| 53033 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53034 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53035 | NO RECOGNIZED LOSSES |
| 53036 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53037 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53038 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53039 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53040 | NO RECOGNIZED LOSSES |
| 53041 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53042 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53043 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53044 | NO RECOGNIZED LOSSES |
| 53045 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53046 | NO RECOGNIZED LOSSES |
| 53047 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53048 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53049 | NO RECOGNIZED LOSSES |
| 53050 | NO RECOGNIZED LOSSES |
| 53051 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53052 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53053 | NO RECOGNIZED LOSSES |
| 53054 | NO RECOGNIZED LOSSES |
| 53055 | NO RECOGNIZED LOSSES |
| 53056 | NO RECOGNIZED LOSSES |
| 53057 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53058 | NO RECOGNIZED LOSSES |
| 53059 | NO RECOGNIZED LOSSES |
| 53060 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53061 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53062 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53063 | NO RECOGNIZED LOSSES |
| 53064 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53065 | NO RECOGNIZED LOSSES |
| 53066 | NO RECOGNIZED LOSSES |
| 53067 | NO RECOGNIZED LOSSES |
| 53068 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53069 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53070 | NO RECOGNIZED LOSSES |
| 53071 | NO RECOGNIZED LOSSES |
| 53072 | NO RECOGNIZED LOSSES |
| 53073 | NO RECOGNIZED LOSSES |
| 53074 | NO RECOGNIZED LOSSES |
| 53075 | NO RECOGNIZED LOSSES |
| 53076 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53077 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53078 | NO RECOGNIZED LOSSES |
| 53079 | NO RECOGNIZED LOSSES |
| 53080 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53081 | NO RECOGNIZED LOSSES |
| 53082 | NO RECOGNIZED LOSSES |
| 53083 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53084 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53085 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53086 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53087 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53088 | NO RECOGNIZED LOSSES |
| 53090 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53091 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53092 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53093 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53094 | NO RECOGNIZED LOSSES |
| 53095 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53096 | NO RECOGNIZED LOSSES |
| 53097 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53098 | NO RECOGNIZED LOSSES |
| 53099 | NO RECOGNIZED LOSSES |
| 53100 | NO RECOGNIZED LOSSES |
| 53101 | NO RECOGNIZED LOSSES |
| 53102 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53103 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53104 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53105 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53106 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53107 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53108 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53109 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53110 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53111 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53112 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53113 | NO RECOGNIZED LOSSES |
| 53114 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53115 | NO RECOGNIZED LOSSES |
| 53116 | NO RECOGNIZED LOSSES |
| 53117 | NO RECOGNIZED LOSSES |
| 53118 | NO RECOGNIZED LOSSES |
| 53119 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53120 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53121 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53122 | NO RECOGNIZED LOSSES |
| 53123 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53124 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53125 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53126 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53127 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53128 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53129 | NO RECOGNIZED LOSSES |
| 53130 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53131 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53132 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 53133 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53134 | NO RECOGNIZED LOSSES |
| 53135 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53136 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53137 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53138 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53139 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53140 | NO RECOGNIZED LOSSES |
| 53141 | NO RECOGNIZED LOSSES |
| 53142 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53143 | NO RECOGNIZED LOSSES |
| 53144 | NO RECOGNIZED LOSSES |
| 53145 | SHARES NOT PURCHASED |
| 53146 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53147 | NO RECOGNIZED LOSSES |
| 53148 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53149 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53150 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53151 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53152 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53153 | NO RECOGNIZED LOSSES |
| 53154 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53155 | NO RECOGNIZED LOSSES |
| 53156 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53157 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53158 | NO RECOGNIZED LOSSES |
| 53159 | NO RECOGNIZED LOSSES |
| 53160 | NO RECOGNIZED LOSSES |
| 53161 | NO RECOGNIZED LOSSES |
| 53162 | NO RECOGNIZED LOSSES |
| 53163 | NO RECOGNIZED LOSSES |
| 53164 | NO RECOGNIZED LOSSES |
| 53165 | NO RECOGNIZED LOSSES |
| 53166 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53167 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53168 | NO RECOGNIZED LOSSES |
| 53169 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53170 | NO RECOGNIZED LOSSES |
| 53171 | NO RECOGNIZED LOSSES |
| 53172 | NO RECOGNIZED LOSSES |
| 53173 | NO RECOGNIZED LOSSES |
| 53174 | NO RECOGNIZED LOSSES |
| 53175 | NO RECOGNIZED LOSSES |
| 53176 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53178 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53179 | SHARES NOT PURCHASED |
| 53180 | NO RECOGNIZED LOSSES |
| 53181 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53182 | NO RECOGNIZED LOSSES |
| 53183 | NO RECOGNIZED LOSSES |
| 53184 | NO RECOGNIZED LOSSES |
| 53185 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53186 | SHARES NOT PURCHASED |
| 53187 | NO RECOGNIZED LOSSES |
| 53188 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53189 | SHARES NOT PURCHASED |
| 53190 | SHARES NOT PURCHASED |
| 53191 | SHARES NOT PURCHASED |
| 53192 | SHARES NOT PURCHASED |
| 53198 | NO RECOGNIZED LOSSES |
| 53203 | SHARES NOT PURCHASED |
| 53204 | NO RECOGNIZED LOSSES |
| 53205 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53206 | NO RECOGNIZED LOSSES |
| 53207 | SHARES NOT PURCHASED |
| 53210 | NO RECOGNIZED LOSSES |
| 53211 | NO RECOGNIZED LOSSES |
| 53212 | NO RECOGNIZED LOSSES |
| 53213 | NO RECOGNIZED LOSSES |
| 53214 | NO RECOGNIZED LOSSES |
| 53215 | NO RECOGNIZED LOSSES |
| 53216 | NO RECOGNIZED LOSSES |
| 53223 | NO RECOGNIZED LOSSES |
| 53228 | NO RECOGNIZED LOSSES |
| 53229 | NO RECOGNIZED LOSSES |
| 53251 | SHARES NOT PURCHASED |
| 53254 | NO RECOGNIZED LOSSES |
| 53256 | NO RECOGNIZED LOSSES |
| 53280 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53284 | NO RECOGNIZED LOSSES |
| 53286 | SHARES NOT PURCHASED |
| 53292 | NO RECOGNIZED LOSSES |
| 53303 | NO RECOGNIZED LOSSES |
| 53308 | SHARES SOLD SHORT |
| 53309 | NO RECOGNIZED LOSSES |
| 53321 | NO RECOGNIZED LOSSES |
| 53325 | NO RECOGNIZED LOSSES |
| 53326 | SHARES NOT PURCHASED |
| 53328 | NO RECOGNIZED LOSSES |
| 53334 | NO RECOGNIZED LOSSES |
| 53339 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53340 | NO RECOGNIZED LOSSES |
| 53344 | NO RECOGNIZED LOSSES |
| 53347 | NO RECOGNIZED LOSSES |
| 53349 | NO RECOGNIZED LOSSES |
| 53350 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53351 | NO RECOGNIZED LOSSES |
| 53354 | NO RECOGNIZED LOSSES |
| 53355 | NO RECOGNIZED LOSSES |
| 53356 | NO RECOGNIZED LOSSES |
| 53358 | NO RECOGNIZED LOSSES |
| 53359 | NO RECOGNIZED LOSSES |
| 53360 | NO RECOGNIZED LOSSES |
| 53362 | NO RECOGNIZED LOSSES |
| 53363 | NO RECOGNIZED LOSSES |
| 53364 | NO RECOGNIZED LOSSES |
| 53365 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES |
| 53367 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53368 | NO RECOGNIZED LOSSES |
| 53369 | NO RECOGNIZED LOSSES |
| 53370 | NO RECOGNIZED LOSSES |
| 53373 | NO RECOGNIZED LOSSES |
| 53375 | NO RECOGNIZED LOSSES |
| 53381 | SHARES NOT PURCHASED |
| 53385 | SHARES NOT PURCHASED |
| 53386 | SHARES NOT PURCHASED |
| 53398 | SHARES NOT PURCHASED |
| 53399 | NO RECOGNIZED LOSSES |
| 53405 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53411 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53421 | NO RECOGNIZED LOSSES |
| 53429 | NO RECOGNIZED LOSSES |
| 53431 | SHARES NOT PURCHASED |
| 53439 | NO RECOGNIZED LOSSES |
| 53444 | SHARES NOT PURCHASED |
| 53446 | SHARES NOT PURCHASED |
| 53448 | NO RECOGNIZED LOSSES |
| 53452 | NO RECOGNIZED LOSSES |
| 53453 | NO RECOGNIZED LOSSES |
| 53467 | NO RECOGNIZED LOSSES |
| 53469 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53473 | NO RECOGNIZED LOSSES |
| 53479 | NO RECOGNIZED LOSSES |
| 53481 | NO RECOGNIZED LOSSES |
| 53483 | NO RECOGNIZED LOSSES |
| 53484 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 53486 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53489 | NO RECOGNIZED LOSSES |
| 53496 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53497 | NO RECOGNIZED LOSSES |
| 53498 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |
| 53500 | NO RECOGNIZED LOSSES |
| 53501 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53502 | NO RECOGNIZED LOSSES |
| 53506 | NO RECOGNIZED LOSSES |
| 53507 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53509 | SHARES NOT PURCHASED |
| 53516 | NO RECOGNIZED LOSSES |
| 53531 | NO RECOGNIZED LOSSES |
| 53534 | NO RECOGNIZED LOSSES |
| 53538 | NO RECOGNIZED LOSSES |
| 53541 | NO RECOGNIZED LOSSES |
| 53543 | NO RECOGNIZED LOSSES |
| 53544 | NO RECOGNIZED LOSSES |
| 53546 | SHARES SOLD SHORT |
| 53547 | NO RECOGNIZED LOSSES |
| 53549 | SHARES NOT PURCHASED |
| 53552 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53559 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53567 | SHARES NOT PURCHASED |
| 53568 | NO RECOGNIZED LOSSES |
| 53573 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53579 | NO RECOGNIZED LOSSES |
| 53580 | NO RECOGNIZED LOSSES |
| 53592 | NO RECOGNIZED LOSSES |
| 53594 | SHARES SOLD SHORT |
| 53595 | SHARES SOLD SHORT |
| 53596 | SHARES SOLD SHORT |
| 53597 | NO RECOGNIZED LOSSES |
| 53609 | NO RECOGNIZED LOSSES |
| 53613 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53616 | NO RECOGNIZED LOSSES |
| 53617 | NO RECOGNIZED LOSSES |
| 53618 | NO RECOGNIZED LOSSES |
| 53619 | NO RECOGNIZED LOSSES |
| 53620 | NO RECOGNIZED LOSSES |
| 53621 | NO RECOGNIZED LOSSES |
| 53623 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 53628 | NO RECOGNIZED LOSSES |
| 53631 | NO RECOGNIZED LOSSES |
| 53635 | NO RECOGNIZED LOSSES |
| 53637 | NO RECOGNIZED LOSSES |
| 53638 | NO RECOGNIZED LOSSES |
| 53639 | NO RECOGNIZED LOSSES |
| 53642 | NO RECOGNIZED LOSSES |
| 53646 | SHARES NOT PURCHASED |
| 53647 | SHARES NOT PURCHASED |
| 53648 | SHARES NOT PURCHASED |
| 53649 | NO RECOGNIZED LOSSES |
| 53650 | NO RECOGNIZED LOSSES |
| 53651 | NO RECOGNIZED LOSSES |
| 53662 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53663 | NO RECOGNIZED LOSSES |
| 53664 | NO RECOGNIZED LOSSES |
| 53665 | NO RECOGNIZED LOSSES |
| 53666 | NO RECOGNIZED LOSSES |
| 53668 | NO RECOGNIZED LOSSES |
| 53672 | NO RECOGNIZED LOSSES |
| 53673 | NO RECOGNIZED LOSSES |
| 53674 | NO RECOGNIZED LOSSES |
| 53679 | NO RECOGNIZED LOSSES |
| 53680 | NO RECOGNIZED LOSSES |
| 53681 | NO RECOGNIZED LOSSES |
| 53682 | NO RECOGNIZED LOSSES |
| 53686 | NO RECOGNIZED LOSSES |
| 53687 | NO RECOGNIZED LOSSES |
| 53688 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53690 | NO RECOGNIZED LOSSES |
| 53701 | NO RECOGNIZED LOSSES |
| 53702 | NO RECOGNIZED LOSSES |
| 53703 | NO RECOGNIZED LOSSES |
| 53704 | NO RECOGNIZED LOSSES |
| 53705 | SHARES NOT PURCHASED |
| 53709 | NO RECOGNIZED LOSSES |
| 53724 | SHARES NOT PURCHASED |
| 53726 | NO RECOGNIZED LOSSES |
| 53743 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53758 | NO RECOGNIZED LOSSES |
| 53759 | NO RECOGNIZED LOSSES |
| 53762 | NO RECOGNIZED LOSSES |
| 53763 | NO RECOGNIZED LOSSES |
| 53778 | NO RECOGNIZED LOSSES |
| 53783 | NO RECOGNIZED LOSSES |
| 53784 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53785 | SHARES NOT PURCHASED |
| 53786 | SHARES NOT PURCHASED |
| 53787 | SHARES NOT PURCHASED |
| 53788 | SHARES NOT PURCHASED |
| 53793 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53794 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53795 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53800 | NO RECOGNIZED LOSSES |
| 53806 | SHARES NOT PURCHASED |
| 53811 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53816 | NO RECOGNIZED LOSSES |
| 53820 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53833 | NO RECOGNIZED LOSSES |
| 53834 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53837 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53845 | NO RECOGNIZED LOSSES |
| 53850 | NO RECOGNIZED LOSSES |
| 53853 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53856 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53857 | NO RECOGNIZED LOSSES |
| 53861 | NO RECOGNIZED LOSSES |
| 53862 | NO RECOGNIZED LOSSES |
| 53870 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53871 | NO RECOGNIZED LOSSES |
| 53873 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53881 | NO RECOGNIZED LOSSES |
| 53895 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53901 | NO RECOGNIZED LOSSES |
| 53903 | NO RECOGNIZED LOSSES |
| 53904 | NO RECOGNIZED LOSSES |
| 53913 | NO RECOGNIZED LOSSES |
| 53915 | NO RECOGNIZED LOSSES |
| 53917 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53919 | SHARES NOT PURCHASED |
| 53930 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 53932 | NO RECOGNIZED LOSSES |
| 53936 | NO RECOGNIZED LOSSES |
| 53938 | SHARES NOT PURCHASED |
| 53951 | NO RECOGNIZED LOSSES |
| 53952 | NO RECOGNIZED LOSSES |
| 53953 | NO RECOGNIZED LOSSES |
| 53956 | SHARES SOLD SHORT |
| 53971 | NO RECOGNIZED LOSSES |
| 53975 | NO RECOGNIZED LOSSES |
| 53979 | NO RECOGNIZED LOSSES |
| 53986 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 53992 | NO RECOGNIZED LOSSES |
| 54003 | NO RECOGNIZED LOSSES |
| 54004 | NO RECOGNIZED LOSSES |
| 54008 | NO RECOGNIZED LOSSES |
| 54011 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54012 | NO RECOGNIZED LOSSES |
| 54013 | NO RECOGNIZED LOSSES |
| 54015 | NO RECOGNIZED LOSSES |
| 54017 | NO RECOGNIZED LOSSES |
| 54020 | NO RECOGNIZED LOSSES |
| 54025 | SHARES NOT PURCHASED |
| 54027 | NO RECOGNIZED LOSSES |
| 54031 | NO RECOGNIZED LOSSES |
| 54033 | NO RECOGNIZED LOSSES |
| 54034 | SHARES NOT PURCHASED |
| 54035 | NO RECOGNIZED LOSSES |
| 54043 | NO RECOGNIZED LOSSES |
| 54045 | NO RECOGNIZED LOSSES |
| 54046 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54056 | SHARES NOT PURCHASED |
| 54061 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54062 | NO RECOGNIZED LOSSES |
| 54064 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54071 | SHARES NOT PURCHASED |
| 54072 | SHARES NOT PURCHASED |
| 54073 | NO RECOGNIZED LOSSES |
| 54074 | NO RECOGNIZED LOSSES |
| 54077 | NO RECOGNIZED LOSSES |
| 54078 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54080 | NO RECOGNIZED LOSSES |
| 54081 | NO RECOGNIZED LOSSES |
| 54085 | NO RECOGNIZED LOSSES |
| 54087 | SHARES NOT PURCHASED |
| 54090 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54100 | NO RECOGNIZED LOSSES |
| 54101 | NO RECOGNIZED LOSSES |
| 54102 | NO RECOGNIZED LOSSES |
| 54103 | NO RECOGNIZED LOSSES |
| 54106 | NO RECOGNIZED LOSSES |
| 54107 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54109 | NO RECOGNIZED LOSSES |
| 54110 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54111 | NO RECOGNIZED LOSSES |
| 54114 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54115 | NO RECOGNIZED LOSSES |
| 54116 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54117 | NO RECOGNIZED LOSSES |
| 54120 | NO RECOGNIZED LOSSES |
| 54121 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54122 | NO RECOGNIZED LOSSES |
| 54123 | NO RECOGNIZED LOSSES |
| 54124 | NO RECOGNIZED LOSSES |
| 54126 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54127 | NO RECOGNIZED LOSSES |
| 54128 | NO RECOGNIZED LOSSES |
| 54130 | NO RECOGNIZED LOSSES |
| 54133 | NO RECOGNIZED LOSSES |
| 54134 | NO RECOGNIZED LOSSES |
| 54136 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54144 | NO RECOGNIZED LOSSES |
| 54146 | NO RECOGNIZED LOSSES |
| 54147 | NO RECOGNIZED LOSSES |
| 54148 | NO RECOGNIZED LOSSES |
| 54149 | NO RECOGNIZED LOSSES |
| 54150 | NO RECOGNIZED LOSSES |
| 54151 | SHARES NOT PURCHASED |
| 54152 | SHARES NOT PURCHASED |
| 54153 | NO RECOGNIZED LOSSES |
| 54154 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54156 | NO RECOGNIZED LOSSES |
| 54158 | NO RECOGNIZED LOSSES |
| 54160 | NO RECOGNIZED LOSSES |
| 54162 | NO RECOGNIZED LOSSES |
| 54163 | NO RECOGNIZED LOSSES |
| 54167 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54168 | NO RECOGNIZED LOSSES |
| 54169 | NO RECOGNIZED LOSSES |
| 54171 | SHARES NOT PURCHASED |
| 54173 | NO RECOGNIZED LOSSES |
| 54174 | NO RECOGNIZED LOSSES |
| 54175 | NO RECOGNIZED LOSSES |
| 54179 | NO RECOGNIZED LOSSES |
| 54182 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54183 | NO RECOGNIZED LOSSES |
| 54186 | SHARES NOT PURCHASED |
| 54190 | SHARES NOT PURCHASED |
| 54191 | SHARES NOT PURCHASED |
| 54192 | SHARES NOT PURCHASED |
| 54193 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54200 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES |
| 54202 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 54203 | NO RECOGNIZED LOSSES |
| 54206 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54208 | NO RECOGNIZED LOSSES |
| 54211 | NO RECOGNIZED LOSSES |
| 54212 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54213 | NO RECOGNIZED LOSSES |
| 54218 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54224 | NO RECOGNIZED LOSSES |
| 54231 | SHARES NOT PURCHASED |
| 54234 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54237 | SHARES NOT PURCHASED |
| 54238 | NO RECOGNIZED LOSSES |
| 54239 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54241 | SHARES NOT PURCHASED |
| 54242 | NO RECOGNIZED LOSSES |
| 54243 | SHARES NOT PURCHASED |
| 54244 | SHARES NOT PURCHASED |
| 54246 | SHARES NOT PURCHASED |
| 54247 | SHARES NOT PURCHASED |
| 54248 | SHARES NOT PURCHASED |
| 54250 | SHARES NOT PURCHASED |
| 54251 | SHARES NOT PURCHASED |
| 54258 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54259 | NO RECOGNIZED LOSSES |
| 54261 | NO RECOGNIZED LOSSES |
| 54266 | NO RECOGNIZED LOSSES |
| 54268 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54269 | NO RECOGNIZED LOSSES |
| 54270 | NO RECOGNIZED LOSSES |
| 54272 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54276 | NO RECOGNIZED LOSSES |
| 54278 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54281 | NO RECOGNIZED LOSSES |
| 54282 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54283 | NO RECOGNIZED LOSSES |
| 54286 | NO RECOGNIZED LOSSES |
| 54290 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54292 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54293 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54295 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54296 | NO RECOGNIZED LOSSES |
| 54299 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54301 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54302 | NO RECOGNIZED LOSSES |
| 54306 | NO RECOGNIZED LOSSES |
| 54309 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 54315 | NO RECOGNIZED LOSSES |
| 54319 | NO RECOGNIZED LOSSES |
| 54321 | NO RECOGNIZED LOSSES |
| 54322 | NO RECOGNIZED LOSSES |
| 54323 | NO RECOGNIZED LOSSES |
| 54326 | SHARES NOT PURCHASED |
| 54332 | NO RECOGNIZED LOSSES |
| 54336 | NO RECOGNIZED LOSSES |
| 54337 | NO RECOGNIZED LOSSES |
| 54343 | NO RECOGNIZED LOSSES |
| 54345 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54346 | NO RECOGNIZED LOSSES |
| 54347 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54350 | SHARES NOT PURCHASED |
| 54352 | NO RECOGNIZED LOSSES |
| 54356 | NO RECOGNIZED LOSSES |
| 54357 | NO RECOGNIZED LOSSES |
| 54359 | NO RECOGNIZED LOSSES |
| 54360 | NO RECOGNIZED LOSSES |
| 54361 | NO RECOGNIZED LOSSES |
| 54366 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54376 | NO RECOGNIZED LOSSES |
| 54377 | NO RECOGNIZED LOSSES |
| 54378 | NO RECOGNIZED LOSSES |
| 54379 | NO RECOGNIZED LOSSES |
| 54381 | NO RECOGNIZED LOSSES |
| 54382 | NO RECOGNIZED LOSSES |
| 54383 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54384 | NO RECOGNIZED LOSSES |
| 54388 | NO RECOGNIZED LOSSES |
| 54389 | NO RECOGNIZED LOSSES |
| 54390 | NO RECOGNIZED LOSSES |
| 54391 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54392 | NO RECOGNIZED LOSSES |
| 54395 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54396 | NO RECOGNIZED LOSSES |
| 54399 | SHARES SOLD SHORT |
| 54402 | NO RECOGNIZED LOSSES |
| 54403 | NO RECOGNIZED LOSSES |
| 54405 | NO RECOGNIZED LOSSES |
| 54406 | NO RECOGNIZED LOSSES |
| 54407 | NO RECOGNIZED LOSSES |
| 54409 | NO RECOGNIZED LOSSES |
| 54410 | NO RECOGNIZED LOSSES |
| 54411 | NO RECOGNIZED LOSSES |
| 54413 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54416 | NO RECOGNIZED LOSSES |
| 54417 | NO RECOGNIZED LOSSES |
| 54419 | NO RECOGNIZED LOSSES |
| 54420 | NO RECOGNIZED LOSSES |
| 54421 | NO RECOGNIZED LOSSES |
| 54422 | NO RECOGNIZED LOSSES |
| 54423 | NO RECOGNIZED LOSSES |
| 54424 | NO RECOGNIZED LOSSES |
| 54425 | NO RECOGNIZED LOSSES |
| 54426 | NO RECOGNIZED LOSSES |
| 54428 | NO RECOGNIZED LOSSES |
| 54429 | NO RECOGNIZED LOSSES |
| 54431 | NO RECOGNIZED LOSSES |
| 54433 | NO RECOGNIZED LOSSES |
| 54434 | SHARES SOLD SHORT |
| 54435 | NO RECOGNIZED LOSSES |
| 54440 | NO RECOGNIZED LOSSES |
| 54444 | NO RECOGNIZED LOSSES |
| 54445 | NO RECOGNIZED LOSSES |
| 54450 | NO RECOGNIZED LOSSES |
| 54454 | NO RECOGNIZED LOSSES |
| 54457 | NO RECOGNIZED LOSSES |
| 54463 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54471 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54480 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54493 | NO RECOGNIZED LOSSES |
| 54500 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54508 | NO RECOGNIZED LOSSES |
| 54509 | NO RECOGNIZED LOSSES |
| 54510 | NO RECOGNIZED LOSSES |
| 54511 | NO RECOGNIZED LOSSES |
| 54514 | NO RECOGNIZED LOSSES |
| 54524 | NO RECOGNIZED LOSSES |
| 54525 | NO RECOGNIZED LOSSES |
| 54533 | NO RECOGNIZED LOSSES |
| 54534 | SHARES SOLD SHORT |
| 54538 | NO RECOGNIZED LOSSES |
| 54541 | NO RECOGNIZED LOSSES |
| 54542 | NO RECOGNIZED LOSSES |
| 54543 | SHARES SOLD SHORT |
| 54545 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54546 | NO RECOGNIZED LOSSES |
| 54553 | NO RECOGNIZED LOSSES |
| 54560 | SHARES SOLD SHORT |
| 54561 | SHARES SOLD SHORT |
| 54563 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 54564 | NO RECOGNIZED LOSSES |
| 54569 | NO RECOGNIZED LOSSES |
| 54574 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54576 | NO RECOGNIZED LOSSES |
| 54580 | NO RECOGNIZED LOSSES |
| 54583 | NO RECOGNIZED LOSSES |
| 54584 | SHARES SOLD SHORT |
| 54586 | NO RECOGNIZED LOSSES |
| 54595 | NO RECOGNIZED LOSSES |
| 54597 | NO RECOGNIZED LOSSES |
| 54600 | NO RECOGNIZED LOSSES |
| 54601 | NO RECOGNIZED LOSSES |
| 54603 | NO RECOGNIZED LOSSES |
| 54604 | NO RECOGNIZED LOSSES |
| 54609 | NO RECOGNIZED LOSSES |
| 54615 | NO RECOGNIZED LOSSES |
| 54620 | NO RECOGNIZED LOSSES |
| 54621 | NO RECOGNIZED LOSSES |
| 54623 | NO RECOGNIZED LOSSES |
| 54624 | NO RECOGNIZED LOSSES |
| 54628 | NO RECOGNIZED LOSSES |
| 54637 | NO RECOGNIZED LOSSES |
| 54640 | SHARES SOLD SHORT |
| 54645 | SHARES SOLD SHORT |
| 54646 | SHARES SOLD SHORT |
| 54648 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54653 | NO RECOGNIZED LOSSES |
| 54656 | SHARES SOLD SHORT |
| 54657 | NO RECOGNIZED LOSSES |
| 54658 | NO RECOGNIZED LOSSES |
| 54659 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54660 | SHARES SOLD SHORT |
| 54661 | SHARES SOLD SHORT |
| 54663 | SHARES SOLD SHORT |
| 54664 | NO RECOGNIZED LOSSES |
| 54666 | NO RECOGNIZED LOSSES |
| 54667 | SHARES SOLD SHORT |
| 54668 | NO RECOGNIZED LOSSES |
| 54669 | NO RECOGNIZED LOSSES |
| 54670 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54671 | SHARES SOLD SHORT |
| 54672 | SHARES SOLD SHORT |
| 54673 | SHARES SOLD SHORT |
| 54674 | SHARES SOLD SHORT |
| 54675 | SHARES SOLD SHORT |
| 54677 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 54687 | NO RECOGNIZED LOSSES |
| 54688 | SHARES SOLD SHORT |
| 54689 | SHARES SOLD SHORT |
| 54692 | NO RECOGNIZED LOSSES |
| 54693 | NO RECOGNIZED LOSSES |
| 54697 | NO RECOGNIZED LOSSES |
| 54722 | NO RECOGNIZED LOSSES |
| 54730 | NO RECOGNIZED LOSSES |
| 54734 | NO RECOGNIZED LOSSES |
| 54735 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54738 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54739 | NO RECOGNIZED LOSSES |
| 54741 | NO RECOGNIZED LOSSES |
| 54742 | NO RECOGNIZED LOSSES |
| 54743 | NO RECOGNIZED LOSSES |
| 54744 | NO RECOGNIZED LOSSES |
| 54745 | NO RECOGNIZED LOSSES |
| 54746 | NO RECOGNIZED LOSSES |
| 54748 | NO RECOGNIZED LOSSES |
| 54751 | NO RECOGNIZED LOSSES |
| 54752 | NO RECOGNIZED LOSSES |
| 54753 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54754 | NO RECOGNIZED LOSSES |
| 54755 | NO RECOGNIZED LOSSES |
| 54756 | NO RECOGNIZED LOSSES |
| 54757 | NO RECOGNIZED LOSSES |
| 54759 | NO RECOGNIZED LOSSES |
| 54760 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54762 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | NO RECOGNIZED LOSSES |
| 54765 | NO RECOGNIZED LOSSES |
| 54766 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54767 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54770 | NO RECOGNIZED LOSSES |
| 54772 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54774 | NO RECOGNIZED LOSSES |
| 54775 | NO RECOGNIZED LOSSES |
| 54776 | NO RECOGNIZED LOSSES |
| 54778 | NO RECOGNIZED LOSSES |
| 54779 | NO RECOGNIZED LOSSES |
| 54780 | NO RECOGNIZED LOSSES |
| 54781 | NO RECOGNIZED LOSSES |
| 54782 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54783 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54786 | NO RECOGNIZED LOSSES |
| 54787 | NO RECOGNIZED LOSSES |
| 54788 | NO RECOGNIZED LOSSES |
| 54789 | NO RECOGNIZED LOSSES |
| 54791 | NO RECOGNIZED LOSSES |
| 54793 | NO RECOGNIZED LOSSES |
| 54794 | NO RECOGNIZED LOSSES |
| 54795 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54796 | NO RECOGNIZED LOSSES |
| 54797 | NO RECOGNIZED LOSSES |
| 54798 | NO RECOGNIZED LOSSES |
| 54799 | NO RECOGNIZED LOSSES |
| 54800 | NO RECOGNIZED LOSSES |
| 54802 | NO RECOGNIZED LOSSES |
| 54803 | NO RECOGNIZED LOSSES |
| 54804 | NO RECOGNIZED LOSSES |
| 54805 | NO RECOGNIZED LOSSES |
| 54807 | NO RECOGNIZED LOSSES |
| 54810 | NO RECOGNIZED LOSSES |
| 54813 | NO RECOGNIZED LOSSES |
| 54814 | NO RECOGNIZED LOSSES |
| 54816 | NO RECOGNIZED LOSSES |
| 54817 | NO RECOGNIZED LOSSES |
| 54818 | NO RECOGNIZED LOSSES |
| 54819 | NO RECOGNIZED LOSSES |
| 54820 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54822 | NO RECOGNIZED LOSSES |
| 54823 | NO RECOGNIZED LOSSES |
| 54824 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54825 | NO RECOGNIZED LOSSES |
| 54826 | NO RECOGNIZED LOSSES |
| 54841 | NO RECOGNIZED LOSSES |
| 54896 | NO RECOGNIZED LOSSES |
| 54897 | NO RECOGNIZED LOSSES |
| 54898 | NO RECOGNIZED LOSSES |
| 54899 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54900 | NO RECOGNIZED LOSSES |
| 54903 | NO RECOGNIZED LOSSES |
| 54908 | NO RECOGNIZED LOSSES |
| 54910 | NO RECOGNIZED LOSSES |
| 54912 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54914 | SHARES SOLD SHORT |
| 54915 | NO RECOGNIZED LOSSES |
| 54916 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54917 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54918 | NO RECOGNIZED LOSSES |
| 54919 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54920 | NO RECOGNIZED LOSSES |
| 54921 | NO RECOGNIZED LOSSES |
| 54922 | NO RECOGNIZED LOSSES |
| 54923 | NO RECOGNIZED LOSSES |
| 54924 | NO RECOGNIZED LOSSES |
| 54925 | NO RECOGNIZED LOSSES |
| 54926 | NO RECOGNIZED LOSSES |
| 54928 | NO RECOGNIZED LOSSES |
| 54929 | NO RECOGNIZED LOSSES |
| 54930 | NO RECOGNIZED LOSSES |
| 54938 | NO RECOGNIZED LOSSES |
| 54939 | NO RECOGNIZED LOSSES |
| 54940 | NO RECOGNIZED LOSSES |
| 54944 | NO RECOGNIZED LOSSES |
| 54946 | NO RECOGNIZED LOSSES |
| 54947 | NO RECOGNIZED LOSSES |
| 54948 | NO RECOGNIZED LOSSES |
| 54951 | NO RECOGNIZED LOSSES |
| 54954 | NO RECOGNIZED LOSSES |
| 54955 | NO RECOGNIZED LOSSES |
| 54956 | NO RECOGNIZED LOSSES |
| 54959 | NO RECOGNIZED LOSSES |
| 54962 | SHARES SOLD SHORT |
| 54963 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54964 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 54967 | SHARES SOLD SHORT |
| 54973 | NO RECOGNIZED LOSSES |
| 54974 | NO RECOGNIZED LOSSES |
| 54994 | NO RECOGNIZED LOSSES |
| 54996 | NO RECOGNIZED LOSSES |
| 54997 | NO RECOGNIZED LOSSES |
| 54998 | NO RECOGNIZED LOSSES |
| 54999 | NO RECOGNIZED LOSSES |
| 55002 | NO RECOGNIZED LOSSES |
| 55004 | NO RECOGNIZED LOSSES |
| 55170 | NO RECOGNIZED LOSSES |
| 55220 | NO RECOGNIZED LOSSES |
| 55258 | NO RECOGNIZED LOSSES |
| 55333 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55396 | NO RECOGNIZED LOSSES |
| 55397 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55399 | NO RECOGNIZED LOSSES |
| 55403 | NO RECOGNIZED LOSSES |
| 55407 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 55408 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55413 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55416 | NO RECOGNIZED LOSSES |
| 55421 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55437 | NO RECOGNIZED LOSSES |
| 55439 | NO RECOGNIZED LOSSES |
| 55443 | NO RECOGNIZED LOSSES |
| 55447 | NO RECOGNIZED LOSSES |
| 55448 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55451 | NO RECOGNIZED LOSSES |
| 55453 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55461 | NO RECOGNIZED LOSSES |
| 55466 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55468 | NO RECOGNIZED LOSSES |
| 55521 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55529 | NO RECOGNIZED LOSSES |
| 55581 | NO RECOGNIZED LOSSES |
| 55669 | NO RECOGNIZED LOSSES |
| 55678 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55679 | NO RECOGNIZED LOSSES |
| 55682 | NO RECOGNIZED LOSSES |
| 55683 | NO RECOGNIZED LOSSES |
| 55687 | NO RECOGNIZED LOSSES |
| 55692 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55715 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55795 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55801 | NO RECOGNIZED LOSSES |
| 55894 | NO RECOGNIZED LOSSES |
| 55895 | NO RECOGNIZED LOSSES |
| 55912 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55935 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 55982 | NO RECOGNIZED LOSSES |
| 55988 | NO RECOGNIZED LOSSES |
| 56008 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56014 | NO RECOGNIZED LOSSES |
| 56015 | NO RECOGNIZED LOSSES |
| 56041 | NO RECOGNIZED LOSSES |
| 56092 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56094 | NO RECOGNIZED LOSSES |
| 56095 | NO RECOGNIZED LOSSES |
| 56117 | NO RECOGNIZED LOSSES |
| 56131 | SHARES NOT PURCHASED |
| 56133 | SHARES NOT PURCHASED |
| 56134 | SHARES NOT PURCHASED |
| 56136 | SHARES NOT PURCHASED |
| 56144 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 56145 | SHARES NOT PURCHASED |
| 56150 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56154 | SHARES NOT PURCHASED |
| 56161 | SHARES NOT PURCHASED |
| 56237 | NO RECOGNIZED LOSSES |
| 56255 | NO RECOGNIZED LOSSES |
| 56333 | SHARES NOT PURCHASED |
| 56334 | SHARES NOT PURCHASED |
| 56336 | SHARES NOT PURCHASED |
| 56337 | SHARES NOT PURCHASED |
| 56358 | SHARES NOT PURCHASED |
| 56367 | SHARES NOT PURCHASED |
| 56402 | SHARES NOT PURCHASED |
| 56403 | SHARES NOT PURCHASED |
| 56404 | SHARES NOT PURCHASED |
| 56405 | SHARES NOT PURCHASED |
| 56410 | SHARES NOT PURCHASED |
| 56433 | NO RECOGNIZED LOSSES |
| 56434 | NO RECOGNIZED LOSSES |
| 56437 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56459 | SHARES NOT PURCHASED |
| 56472 | NO RECOGNIZED LOSSES |
| 56483 | NO RECOGNIZED LOSSES |
| 56485 | NO RECOGNIZED LOSSES |
| 56487 | NO RECOGNIZED LOSSES |
| 56488 | NO RECOGNIZED LOSSES |
| 56500 | NO RECOGNIZED LOSSES |
| 56564 | NO RECOGNIZED LOSSES |
| 56578 | NO RECOGNIZED LOSSES |
| 56582 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56597 | SHARES NOT PURCHASED |
| 56616 | NO RECOGNIZED LOSSES |
| 56627 | NO RECOGNIZED LOSSES |
| 56637 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56648 | NO RECOGNIZED LOSSES |
| 56678 | NO RECOGNIZED LOSSES |
| 56680 | NO RECOGNIZED LOSSES |
| 56687 | NO RECOGNIZED LOSSES |
| 56688 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56692 | NO RECOGNIZED LOSSES |
| 56697 | NO RECOGNIZED LOSSES |
| 56698 | NO RECOGNIZED LOSSES |
| 56718 | NO RECOGNIZED LOSSES |
| 56734 | NO RECOGNIZED LOSSES |
| 56740 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56744 | NO RECOGNIZED LOSSES |
| 56760 | NO RECOGNIZED LOSSES |
| 56769 | NO RECOGNIZED LOSSES |
| 56773 | NO RECOGNIZED LOSSES |
| 56775 | NO RECOGNIZED LOSSES |
| 56792 | NO RECOGNIZED LOSSES |
| 56793 | NO RECOGNIZED LOSSES |
| 56806 | NO RECOGNIZED LOSSES |
| 56807 | NO RECOGNIZED LOSSES |
| 56810 | NO RECOGNIZED LOSSES |
| 56815 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56823 | NO RECOGNIZED LOSSES |
| 56841 | NO RECOGNIZED LOSSES |
| 56856 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56858 | NO RECOGNIZED LOSSES |
| 56860 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56864 | SHARES NOT PURCHASED |
| 56871 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56882 | NO RECOGNIZED LOSSES |
| 56907 | NO RECOGNIZED LOSSES |
| 56922 | NO RECOGNIZED LOSSES |
| 56938 | SHARES NOT PURCHASED |
| 56941 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56944 | NO RECOGNIZED LOSSES |
| 56949 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56951 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56957 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 56969 | NO RECOGNIZED LOSSES |
| 56988 | NO RECOGNIZED LOSSES |
| 56991 | NO RECOGNIZED LOSSES |
| 56999 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57003 | NO RECOGNIZED LOSSES |
| 57007 | NO RECOGNIZED LOSSES |
| 57015 | NO RECOGNIZED LOSSES |
| 57019 | NO RECOGNIZED LOSSES |
| 57023 | NO RECOGNIZED LOSSES |
| 57039 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57062 | NO RECOGNIZED LOSSES |
| 57067 | NO RECOGNIZED LOSSES |
| 57078 | NO RECOGNIZED LOSSES |
| 57083 | NO RECOGNIZED LOSSES |
| 57106 | SHARES NOT PURCHASED |
| 57116 | NO RECOGNIZED LOSSES |
| 57141 | NO RECOGNIZED LOSSES |
| 57142 | NO RECOGNIZED LOSSES |
| 57153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57155 | NO RECOGNIZED LOSSES |
| 57162 | NO RECOGNIZED LOSSES |
| 57164 | NO RECOGNIZED LOSSES |
| 57175 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57178 | NO RECOGNIZED LOSSES |
| 57179 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57184 | NO RECOGNIZED LOSSES |
| 57192 | NO RECOGNIZED LOSSES |
| 57193 | NO RECOGNIZED LOSSES |
| 57196 | NO RECOGNIZED LOSSES |
| 57199 | NO RECOGNIZED LOSSES |
| 57204 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57209 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57210 | SHARES NOT PURCHASED |
| 57211 | SHARES NOT PURCHASED |
| 57212 | SHARES NOT PURCHASED |
| 57213 | SHARES NOT PURCHASED |
| 57214 | SHARES NOT PURCHASED |
| 57217 | NO RECOGNIZED LOSSES |
| 57220 | NO RECOGNIZED LOSSES |
| 57225 | NO RECOGNIZED LOSSES |
| 57226 | NO RECOGNIZED LOSSES |
| 57238 | SHARES NOT PURCHASED |
| 57240 | NO RECOGNIZED LOSSES |
| 57241 | SHARES NOT PURCHASED |
| 57247 | SHARES NOT PURCHASED |
| 57252 | NO RECOGNIZED LOSSES |
| 57256 | NO RECOGNIZED LOSSES |
| 57273 | NO RECOGNIZED LOSSES |
| 57274 | DUPLICATE CLAIM FILED |
| 57275 | NO RECOGNIZED LOSSES |
| 57279 | DUPLICATE CLAIM FILED |
| 57283 | SHARES NOT PURCHASED |
| 57289 | SHARES NOT PURCHASED |
| 57292 | NO RECOGNIZED LOSSES |
| 57294 | SHARES NOT PURCHASED |
| 57303 | NO RECOGNIZED LOSSES |
| 57305 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57307 | NO RECOGNIZED LOSSES |
| 57309 | SHARES NOT PURCHASED |
| 57310 | SHARES NOT PURCHASED |
| 57316 | SHARES NOT PURCHASED |
| 57319 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57320 | NO RECOGNIZED LOSSES |
| 57322 | NO RECOGNIZED LOSSES |
| 57327 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57329 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57334 | NO RECOGNIZED LOSSES |
| 57339 | NO RECOGNIZED LOSSES |
| 57350 | SHARES SOLD SHORT |
| 57352 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57357 | NO RECOGNIZED LOSSES |
| 57360 | SHARES NOT PURCHASED |
| 57370 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57388 | NO RECOGNIZED LOSSES |
| 57393 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57396 | NO RECOGNIZED LOSSES |
| 57397 | NO RECOGNIZED LOSSES |
| 57418 | NO RECOGNIZED LOSSES |
| 57427 | SHARES NOT PURCHASED |
| 57430 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57432 | NO RECOGNIZED LOSSES |
| 57436 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57438 | SHARES SOLD SHORT |
| 57439 | NO RECOGNIZED LOSSES |
| 57441 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57449 | NO RECOGNIZED LOSSES |
| 57450 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57453 | NO RECOGNIZED LOSSES |
| 57459 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57461 | NO RECOGNIZED LOSSES |
| 57463 | SHARES NOT PURCHASED |
| 57466 | NO RECOGNIZED LOSSES |
| 57468 | NO RECOGNIZED LOSSES |
| 57475 | NO RECOGNIZED LOSSES |
| 57486 | NO RECOGNIZED LOSSES |
| 57492 | NO RECOGNIZED LOSSES |
| 57493 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57494 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57501 | NO RECOGNIZED LOSSES |
| 57503 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57513 | NO RECOGNIZED LOSSES |
| 57520 | NO RECOGNIZED LOSSES |
| 57524 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57525 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57527 | SHARES NOT PURCHASED |
| 57533 | SHARES NOT PURCHASED |
| 57540 | SHARES NOT PURCHASED |
| 57545 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57546 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57556 | NO RECOGNIZED LOSSES |
| 57563 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57564 | SHARES NOT PURCHASED |
| 57577 | SHARES NOT PURCHASED |
| 57578 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57581 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57582 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57584 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57604 | NO RECOGNIZED LOSSES |
| 57605 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57607 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57609 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57610 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57611 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57612 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57613 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57615 | NO RECOGNIZED LOSSES |
| 57619 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57621 | NO RECOGNIZED LOSSES |
| 57626 | NO RECOGNIZED LOSSES |
| 57642 | NO RECOGNIZED LOSSES |
| 57651 | NO RECOGNIZED LOSSES |
| 57665 | NO RECOGNIZED LOSSES |
| 57676 | NO RECOGNIZED LOSSES |
| 57680 | NO RECOGNIZED LOSSES |
| 57681 | NO RECOGNIZED LOSSES |
| 57696 | NO RECOGNIZED LOSSES |
| 57698 | NO RECOGNIZED LOSSES |
| 57714 | NO RECOGNIZED LOSSES |
| 57715 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57716 | NO RECOGNIZED LOSSES |
| 57717 | NO RECOGNIZED LOSSES |
| 57718 | NO RECOGNIZED LOSSES |
| 57719 | NO RECOGNIZED LOSSES |
| 57720 | NO RECOGNIZED LOSSES |
| 57722 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57723 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57726 | NO RECOGNIZED LOSSES |
| 57727 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57728 | NO RECOGNIZED LOSSES |
| 57730 | NO RECOGNIZED LOSSES |
| 57733 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57736 | NO RECOGNIZED LOSSES |
| 57738 | NO RECOGNIZED LOSSES |
| 57739 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57740 | NO RECOGNIZED LOSSES |
| 57741 | NO RECOGNIZED LOSSES |
| 57742 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 57744 | NO RECOGNIZED LOSSES |
| 57746 | NO RECOGNIZED LOSSES |
| 57748 | NO RECOGNIZED LOSSES |
| 57749 | NO RECOGNIZED LOSSES |
| 57750 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57751 | NO RECOGNIZED LOSSES |
| 57752 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57753 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57754 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57755 | SHARES NOT PURCHASED |
| 57756 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57757 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57762 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57763 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57764 | SHARES NOT PURCHASED |
| 57765 | SHARES NOT PURCHASED |
| 57766 | SHARES NOT PURCHASED |
| 57767 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57769 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57772 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57774 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57775 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57776 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57777 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57778 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57780 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57781 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57783 | NO RECOGNIZED LOSSES |
| 57784 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57785 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57788 | NO RECOGNIZED LOSSES |
| 57789 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57790 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57791 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57792 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57793 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57794 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57795 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57796 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57797 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57798 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57799 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57800 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57801 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57802 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57803 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 57804 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57806 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57808 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57809 | NO RECOGNIZED LOSSES |
| 57810 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57821 | NO RECOGNIZED LOSSES |
| 57823 | NO RECOGNIZED LOSSES |
| 57824 | NO RECOGNIZED LOSSES |
| 57826 | NO RECOGNIZED LOSSES |
| 57828 | NO RECOGNIZED LOSSES |
| 57830 | SHARES SOLD SHORT |
| 57831 | NO RECOGNIZED LOSSES |
| 57832 | NO RECOGNIZED LOSSES |
| 57833 | NO RECOGNIZED LOSSES |
| 57834 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57835 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57836 | NO RECOGNIZED LOSSES |
| 57837 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57838 | NO RECOGNIZED LOSSES |
| 57840 | NO RECOGNIZED LOSSES |
| 57841 | NO RECOGNIZED LOSSES |
| 57842 | NO RECOGNIZED LOSSES |
| 57843 | NO RECOGNIZED LOSSES |
| 57844 | NO RECOGNIZED LOSSES |
| 57845 | NO RECOGNIZED LOSSES |
| 57846 | NO RECOGNIZED LOSSES |
| 57851 | NO RECOGNIZED LOSSES |
| 57854 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57855 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57856 | NO RECOGNIZED LOSSES |
| 57857 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57858 | NO RECOGNIZED LOSSES |
| 57859 | NO RECOGNIZED LOSSES |
| 57860 | NO RECOGNIZED LOSSES |
| 57861 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57862 | NO RECOGNIZED LOSSES |
| 57865 | NO RECOGNIZED LOSSES |
| 57866 | NO RECOGNIZED LOSSES |
| 57869 | NO RECOGNIZED LOSSES |
| 57870 | NO RECOGNIZED LOSSES |
| 57871 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57873 | NO RECOGNIZED LOSSES |
| 57875 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57876 | NO RECOGNIZED LOSSES |
| 57879 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57880 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 57885 | NO RECOGNIZED LOSSES |
| 57886 | NO RECOGNIZED LOSSES |
| 57887 | NO RECOGNIZED LOSSES |
| 57889 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57890 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57892 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57893 | NO RECOGNIZED LOSSES |
| 57894 | SHARES NOT PURCHASED |
| 57895 | SHARES NOT PURCHASED |
| 57896 | SHARES NOT PURCHASED |
| 57897 | SHARES NOT PURCHASED |
| 57902 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57903 | DUPLICATE CLAIM FILED |
| 57963 | NO RECOGNIZED LOSSES |
| 57965 | NO RECOGNIZED LOSSES |
| 57988 | NO RECOGNIZED LOSSES |
| 57991 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 57994 | NO RECOGNIZED LOSSES |
| 57996 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58006 | SHARES SOLD SHORT |
| 58007 | NO RECOGNIZED LOSSES |
| 58008 | NO RECOGNIZED LOSSES |
| 58013 | NO RECOGNIZED LOSSES |
| 58014 | NO RECOGNIZED LOSSES |
| 58017 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58019 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58026 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58027 | SHARES NOT PURCHASED |
| 58031 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58034 | NO RECOGNIZED LOSSES |
| 58037 | NO RECOGNIZED LOSSES |
| 58038 | NO RECOGNIZED LOSSES |
| 58039 | NO RECOGNIZED LOSSES |
| 58042 | SHARES SOLD SHORT |
| 58045 | SHARES SOLD SHORT |
| 58046 | NO RECOGNIZED LOSSES |
| 58047 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58052 | NO RECOGNIZED LOSSES |
| 58053 | NO RECOGNIZED LOSSES |
| 58054 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58055 | NO RECOGNIZED LOSSES |
| 58063 | NO RECOGNIZED LOSSES |
| 58066 | NO RECOGNIZED LOSSES |
| 58067 | NO RECOGNIZED LOSSES |
| 58074 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58075 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58076 | NO RECOGNIZED LOSSES |
| 58077 | NO RECOGNIZED LOSSES |
| 58078 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58079 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58080 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58081 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58082 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58083 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58084 | SHARES NOT PURCHASED |
| 58085 | NO RECOGNIZED LOSSES |
| 58086 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58087 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58088 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58089 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58090 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58091 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58092 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58093 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58094 | NO RECOGNIZED LOSSES |
| 58097 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58098 | NO RECOGNIZED LOSSES |
| 58101 | NO RECOGNIZED LOSSES |
| 58102 | NO RECOGNIZED LOSSES |
| 58108 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58109 | NO RECOGNIZED LOSSES |
| 58111 | NO RECOGNIZED LOSSES |
| 58114 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58116 | NO RECOGNIZED LOSSES |
| 58117 | NO RECOGNIZED LOSSES |
| 58119 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58120 | NO RECOGNIZED LOSSES |
| 58122 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58126 | NO RECOGNIZED LOSSES |
| 58132 | SHARES NOT PURCHASED |
| 58133 | NO RECOGNIZED LOSSES |
| 58142 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58144 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58145 | NO RECOGNIZED LOSSES |
| 58147 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58150 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58156 | NO RECOGNIZED LOSSES |
| 58157 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58159 | NO RECOGNIZED LOSSES |
| 58160 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58162 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58163 | NO RECOGNIZED LOSSES |
| 58165 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58166 | NO RECOGNIZED LOSSES |
| 58218 | NO RECOGNIZED LOSSES |
| 58227 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58230 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58231 | NO RECOGNIZED LOSSES |
| 58238 | NO RECOGNIZED LOSSES |
| 58242 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58243 | NO RECOGNIZED LOSSES |
| 58245 | NO RECOGNIZED LOSSES |
| 58249 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58251 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58252 | NO RECOGNIZED LOSSES |
| 58253 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58254 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58255 | NO RECOGNIZED LOSSES |
| 58256 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58257 | NO RECOGNIZED LOSSES |
| 58258 | NO RECOGNIZED LOSSES |
| 58259 | NO RECOGNIZED LOSSES |
| 58260 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58261 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58264 | NO RECOGNIZED LOSSES |
| 58265 | NO RECOGNIZED LOSSES |
| 58266 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58267 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58268 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58269 | NO RECOGNIZED LOSSES |
| 58270 | NO RECOGNIZED LOSSES |
| 58271 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58272 | NO RECOGNIZED LOSSES |
| 58273 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58274 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58275 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58276 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58277 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58278 | NO RECOGNIZED LOSSES |
| 58279 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58280 | NO RECOGNIZED LOSSES |
| 58281 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58282 | NO RECOGNIZED LOSSES |
| 58283 | NO RECOGNIZED LOSSES |
| 58285 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58286 | NO RECOGNIZED LOSSES |
| 58287 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58288 | NO RECOGNIZED LOSSES |
| 58289 | NO RECOGNIZED LOSSES |
| 58290 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58291 | NO RECOGNIZED LOSSES |
| 58292 | NO RECOGNIZED LOSSES |
| 58293 | NO RECOGNIZED LOSSES |
| 58294 | NO RECOGNIZED LOSSES |
| 58295 | NO RECOGNIZED LOSSES |
| 58296 | NO RECOGNIZED LOSSES |
| 58297 | NO RECOGNIZED LOSSES |
| 58298 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58305 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58306 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58314 | SHARES NOT PURCHASED |
| 58315 | SHARES NOT PURCHASED |
| 58316 | SHARES SOLD SHORT |
| 58317 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58318 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58319 | NO RECOGNIZED LOSSES |
| 58320 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58321 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58322 | SHARES NOT PURCHASED |
| 58323 | SHARES NOT PURCHASED |
| 58324 | SHARES SOLD SHORT |
| 58325 | SHARES NOT PURCHASED |
| 58326 | NO RECOGNIZED LOSSES |
| 58327 | SHARES NOT PURCHASED |
| 58328 | NO RECOGNIZED LOSSES |
| 58329 | SHARES NOT PURCHASED |
| 58330 | NO RECOGNIZED LOSSES |
| 58331 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58332 | SHARES NOT PURCHASED |
| 58333 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58334 | SHARES NOT PURCHASED |
| 58335 | SHARES NOT PURCHASED |
| 58336 | SHARES NOT PURCHASED |
| 58337 | SHARES SOLD SHORT |
| 58338 | SHARES NOT PURCHASED |
| 58339 | SHARES NOT PURCHASED |
| 58340 | SHARES NOT PURCHASED |
| 58341 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58342 | NO RECOGNIZED LOSSES |
| 58343 | NO RECOGNIZED LOSSES |
| 58344 | SHARES NOT PURCHASED |
| 58345 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58346 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58348 | NO RECOGNIZED LOSSES |
| 58349 | SHARES NOT PURCHASED |
| 58350 | SHARES SOLD SHORT |
| 58351 | SHARES NOT PURCHASED |
| 58352 | NO RECOGNIZED LOSSES |
| 58353 | SHARES NOT PURCHASED |
| 58354 | NO RECOGNIZED LOSSES |
| 58355 | NO RECOGNIZED LOSSES |
| 58356 | NO RECOGNIZED LOSSES |
| 58357 | SHARES NOT PURCHASED |
| 58358 | SHARES NOT PURCHASED |
| 58359 | NO RECOGNIZED LOSSES |
| 58360 | SHARES NOT PURCHASED |
| 58361 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58362 | SHARES NOT PURCHASED |
| 58363 | NO RECOGNIZED LOSSES |
| 58364 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58365 | SHARES SOLD SHORT |
| 58366 | NO RECOGNIZED LOSSES |
| 58367 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58368 | SHARES NOT PURCHASED |
| 58369 | NO RECOGNIZED LOSSES |
| 58370 | SHARES NOT PURCHASED |
| 58371 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58372 | SHARES NOT PURCHASED |
| 58373 | SHARES NOT PURCHASED |
| 58374 | SHARES NOT PURCHASED |
| 58375 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58376 | SHARES NOT PURCHASED |
| 58377 | SHARES NOT PURCHASED |
| 58378 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58379 | SHARES NOT PURCHASED |
| 58380 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58381 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58382 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58383 | SHARES SOLD SHORT |
| 58384 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58385 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58386 | NO RECOGNIZED LOSSES |
| 58387 | SHARES NOT PURCHASED |
| 58388 | NO RECOGNIZED LOSSES |
| 58389 | NO RECOGNIZED LOSSES |
| 58390 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58391 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58392 | NO RECOGNIZED LOSSES |
| 58395 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 58398 | NO RECOGNIZED LOSSES |
| 58399 | NO RECOGNIZED LOSSES |
| 58400 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58408 | NO RECOGNIZED LOSSES |
| 58410 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58411 | NO RECOGNIZED LOSSES |
| 58412 | NO RECOGNIZED LOSSES |
| 58413 | NO RECOGNIZED LOSSES |
| 58415 | NO RECOGNIZED LOSSES |
| 58418 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58420 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58426 | NO RECOGNIZED LOSSES |
| 58427 | NO RECOGNIZED LOSSES |
| 58428 | NO RECOGNIZED LOSSES |
| 58432 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58434 | NO RECOGNIZED LOSSES |
| 58436 | NO RECOGNIZED LOSSES |
| 58439 | NO RECOGNIZED LOSSES |
| 58440 | NO RECOGNIZED LOSSES |
| 58442 | NO RECOGNIZED LOSSES |
| 58443 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58444 | NO RECOGNIZED LOSSES |
| 58449 | NO RECOGNIZED LOSSES |
| 58450 | NO RECOGNIZED LOSSES |
| 58451 | NO RECOGNIZED LOSSES |
| 58452 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58454 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58455 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58456 | SHARES NOT PURCHASED |
| 58457 | NO RECOGNIZED LOSSES |
| 58459 | NO RECOGNIZED LOSSES |
| 58460 | NO RECOGNIZED LOSSES |
| 58464 | NO RECOGNIZED LOSSES |
| 58467 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58468 | NO RECOGNIZED LOSSES |
| 58470 | NO RECOGNIZED LOSSES |
| 58471 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58473 | NO RECOGNIZED LOSSES |
| 58480 | NO RECOGNIZED LOSSES |
| 58481 | NO RECOGNIZED LOSSES |
| 58484 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58485 | NO RECOGNIZED LOSSES |
| 58487 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58488 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58489 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58491 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58492 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58493 | NO RECOGNIZED LOSSES |
| 58494 | NO RECOGNIZED LOSSES |
| 58496 | NO RECOGNIZED LOSSES |
| 58497 | NO RECOGNIZED LOSSES |
| 58499 | NO RECOGNIZED LOSSES |
| 58501 | NO RECOGNIZED LOSSES |
| 58502 | NO RECOGNIZED LOSSES |
| 58503 | NO RECOGNIZED LOSSES |
| 58504 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58505 | NO RECOGNIZED LOSSES |
| 58508 | NO RECOGNIZED LOSSES |
| 58510 | NO RECOGNIZED LOSSES |
| 58511 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58512 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58514 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58516 | NO RECOGNIZED LOSSES |
| 58518 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58519 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58523 | NO RECOGNIZED LOSSES |
| 58524 | NO RECOGNIZED LOSSES |
| 58525 | NO RECOGNIZED LOSSES |
| 58526 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58527 | NO RECOGNIZED LOSSES |
| 58528 | NO RECOGNIZED LOSSES |
| 58529 | NO RECOGNIZED LOSSES |
| 58531 | NO RECOGNIZED LOSSES |
| 58533 | NO RECOGNIZED LOSSES |
| 58534 | NO RECOGNIZED LOSSES |
| 58536 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58538 | NO RECOGNIZED LOSSES |
| 58542 | NO RECOGNIZED LOSSES |
| 58543 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58544 | NO RECOGNIZED LOSSES |
| 58545 | NO RECOGNIZED LOSSES |
| 58546 | NO RECOGNIZED LOSSES |
| 58547 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58548 | NO RECOGNIZED LOSSES |
| 58549 | NO RECOGNIZED LOSSES |
| 58550 | NO RECOGNIZED LOSSES |
| 58551 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58553 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58554 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58556 | NO RECOGNIZED LOSSES |
| 58557 | NO RECOGNIZED LOSSES |
| 58558 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58559 | NO RECOGNIZED LOSSES |
| 58560 | NO RECOGNIZED LOSSES |
| 58562 | NO RECOGNIZED LOSSES |
| 58563 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58564 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58565 | NO RECOGNIZED LOSSES |
| 58566 | NO RECOGNIZED LOSSES |
| 58569 | NO RECOGNIZED LOSSES |
| 58570 | NO RECOGNIZED LOSSES |
| 58571 | NO RECOGNIZED LOSSES |
| 58573 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58574 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58575 | NO RECOGNIZED LOSSES |
| 58576 | NO RECOGNIZED LOSSES |
| 58578 | NO RECOGNIZED LOSSES |
| 58581 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58583 | NO RECOGNIZED LOSSES |
| 58585 | NO RECOGNIZED LOSSES |
| 58586 | NO RECOGNIZED LOSSES |
| 58587 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58588 | NO RECOGNIZED LOSSES |
| 58589 | NO RECOGNIZED LOSSES |
| 58590 | NO RECOGNIZED LOSSES |
| 58591 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58592 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58593 | NO RECOGNIZED LOSSES |
| 58595 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58596 | NO RECOGNIZED LOSSES |
| 58597 | NO RECOGNIZED LOSSES |
| 58602 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58603 | NO RECOGNIZED LOSSES |
| 58607 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58608 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58609 | SHARES NOT PURCHASED |
| 58610 | SHARES NOT PURCHASED |
| 58611 | SHARES NOT PURCHASED |
| 58612 | NO RECOGNIZED LOSSES |
| 58613 | NO RECOGNIZED LOSSES |
| 58615 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58617 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58619 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58621 | NO RECOGNIZED LOSSES |
| 58624 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58625 | NO RECOGNIZED LOSSES |
| 58626 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58627 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58631 | NO RECOGNIZED LOSSES |
| 58632 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58633 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58634 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58637 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58638 | NO RECOGNIZED LOSSES |
| 58641 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58644 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58645 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58648 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58649 | NO RECOGNIZED LOSSES |
| 58653 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58657 | NO RECOGNIZED LOSSES |
| 58660 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58663 | NO RECOGNIZED LOSSES |
| 58664 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58665 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58671 | NO RECOGNIZED LOSSES |
| 58676 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58677 | NO RECOGNIZED LOSSES |
| 58678 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58680 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58682 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58684 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58686 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58692 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58697 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58698 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58699 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58700 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58701 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58702 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58703 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58704 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58705 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58706 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58707 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58708 | SHARES NOT PURCHASED |
| 58709 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58710 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58713 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58716 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58717 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58721 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58722 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58731 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 58734 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58737 | NO RECOGNIZED LOSSES |
| 58741 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58745 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58747 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58748 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58749 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58752 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58762 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58764 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58765 | SHARES NOT PURCHASED |
| 58766 | SHARES NOT PURCHASED |
| 58767 | SHARES NOT PURCHASED |
| 58768 | SHARES NOT PURCHASED |
| 58769 | SHARES NOT PURCHASED |
| 58770 | SHARES NOT PURCHASED |
| 58771 | SHARES NOT PURCHASED |
| 58772 | SHARES NOT PURCHASED |
| 58773 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58774 | SHARES NOT PURCHASED |
| 58775 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58776 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58777 | NO RECOGNIZED LOSSES |
| 58778 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58779 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58780 | NO RECOGNIZED LOSSES |
| 58783 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58784 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58785 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58786 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58789 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58790 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58793 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58794 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58797 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58802 | NO RECOGNIZED LOSSES |
| 58807 | NO RECOGNIZED LOSSES |
| 58808 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58809 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58810 | NO RECOGNIZED LOSSES |
| 58811 | NO RECOGNIZED LOSSES |
| 58812 | NO RECOGNIZED LOSSES |
| 58813 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58815 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58818 | NO RECOGNIZED LOSSES |
| 58820 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 58821 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58823 | NO RECOGNIZED LOSSES |
| 58828 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58829 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58830 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58833 | NO RECOGNIZED LOSSES |
| 58835 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58836 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58837 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58838 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58840 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58841 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58842 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58843 | NO RECOGNIZED LOSSES |
| 58846 | NO RECOGNIZED LOSSES |
| 58847 | NO RECOGNIZED LOSSES |
| 58854 | NO RECOGNIZED LOSSES |
| 58855 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58858 | NO RECOGNIZED LOSSES |
| 58859 | NO RECOGNIZED LOSSES |
| 58862 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58866 | NO RECOGNIZED LOSSES |
| 58867 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58870 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58871 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58872 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58877 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58881 | NO RECOGNIZED LOSSES |
| 58889 | SHARES NOT PURCHASED |
| 58891 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58892 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58893 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58894 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58895 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58896 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58897 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58898 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58899 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58900 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58901 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58902 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58903 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58904 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58905 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58906 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58907 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 58914 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58915 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58916 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58917 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58918 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58919 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58920 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58922 | NO RECOGNIZED LOSSES |
| 58923 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58924 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58925 | NO RECOGNIZED LOSSES |
| 58927 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58930 | NO RECOGNIZED LOSSES |
| 58931 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58932 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58933 | NO RECOGNIZED LOSSES |
| 58934 | SHARES NOT PURCHASED |
| 58935 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58937 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58938 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58940 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58943 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58944 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58948 | NO RECOGNIZED LOSSES |
| 58949 | NO RECOGNIZED LOSSES |
| 58950 | NO RECOGNIZED LOSSES |
| 58951 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58953 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58954 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58956 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58957 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58958 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58959 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58960 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58961 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58962 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58966 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58968 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58969 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58970 | NO RECOGNIZED LOSSES |
| 58971 | NO RECOGNIZED LOSSES |
| 58974 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58976 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58977 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58978 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58981 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 58987 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58990 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58991 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58992 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58993 | NO RECOGNIZED LOSSES |
| 58995 | NO RECOGNIZED LOSSES |
| 58996 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 58997 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59000 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59001 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59002 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59004 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59010 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59013 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59014 | NO RECOGNIZED LOSSES |
| 59015 | NO RECOGNIZED LOSSES |
| 59018 | NO RECOGNIZED LOSSES |
| 59019 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59020 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59022 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59023 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59025 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59026 | NO RECOGNIZED LOSSES |
| 59027 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59029 | DUPLICATE CLAIM FILED |
| 59030 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59031 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59032 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59033 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59034 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59039 | NO RECOGNIZED LOSSES |
| 59041 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59042 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59043 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59044 | NO RECOGNIZED LOSSES |
| 59045 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59046 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59048 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59056 | NO RECOGNIZED LOSSES |
| 59058 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59067 | NO RECOGNIZED LOSSES |
| 59068 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59069 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59070 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59071 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59073 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 59074 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59076 | NO RECOGNIZED LOSSES |
| 59078 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59079 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59080 | NO RECOGNIZED LOSSES |
| 59082 | NO RECOGNIZED LOSSES |
| 59083 | NO RECOGNIZED LOSSES |
| 59086 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59087 | NO RECOGNIZED LOSSES |
| 59092 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59093 | NO RECOGNIZED LOSSES |
| 59094 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59095 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59096 | NO RECOGNIZED LOSSES |
| 59097 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59098 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59100 | NO RECOGNIZED LOSSES |
| 59101 | NO RECOGNIZED LOSSES |
| 59105 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59109 | NO RECOGNIZED LOSSES |
| 59111 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59112 | NO RECOGNIZED LOSSES |
| 59116 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59117 | NO RECOGNIZED LOSSES |
| 59120 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59121 | NO RECOGNIZED LOSSES |
| 59122 | NO RECOGNIZED LOSSES |
| 59123 | NO RECOGNIZED LOSSES |
| 59124 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59127 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59130 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59131 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59132 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59133 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59134 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59136 | NO RECOGNIZED LOSSES |
| 59137 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59138 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59139 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59140 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59141 | NO RECOGNIZED LOSSES |
| 59143 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59144 | SHARES NOT PURCHASED |
| 59145 | SHARES NOT PURCHASED |
| 59146 | SHARES NOT PURCHASED |
| 59150 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 59153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59154 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59155 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59156 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59157 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59158 | NO RECOGNIZED LOSSES |
| 59160 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59162 | NO RECOGNIZED LOSSES |
| 59163 | NO RECOGNIZED LOSSES |
| 59165 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59171 | NO RECOGNIZED LOSSES |
| 59172 | NO RECOGNIZED LOSSES |
| 59174 | NO RECOGNIZED LOSSES |
| 59180 | NO RECOGNIZED LOSSES |
| 59181 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59185 | NO RECOGNIZED LOSSES |
| 59187 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59189 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59191 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59192 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59193 | NO RECOGNIZED LOSSES |
| 59194 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59195 | NO RECOGNIZED LOSSES |
| 59196 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59197 | NO RECOGNIZED LOSSES |
| 59198 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59200 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59201 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59202 | NO RECOGNIZED LOSSES |
| 59203 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59204 | NO RECOGNIZED LOSSES |
| 59205 | NO RECOGNIZED LOSSES |
| 59206 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59207 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59208 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59209 | NO RECOGNIZED LOSSES |
| 59214 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59215 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59216 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59231 | SHARES NOT PURCHASED |
| 59232 | SHARES NOT PURCHASED |
| 59236 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59237 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59238 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59239 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59240 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59241 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59242 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59243 | NO RECOGNIZED LOSSES |
| 59244 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59245 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59246 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59249 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59250 | SHARES NOT PURCHASED |
| 59251 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59253 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59254 | SHARES NOT PURCHASED |
| 59255 | NO RECOGNIZED LOSSES |
| 59256 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59257 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59258 | NO RECOGNIZED LOSSES |
| 59260 | DUPLICATE CLAIM FILED |
| 59261 | SHARES NOT PURCHASED |
| 59262 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59265 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59266 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59267 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59268 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59269 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59273 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59274 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59275 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59276 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59277 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59279 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59280 | SHARES NOT PURCHASED |
| 59282 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59283 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59284 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59285 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59287 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59288 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59289 | NO RECOGNIZED LOSSES |
| 59290 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59291 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59292 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59293 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59295 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59296 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59297 | SHARES NOT PURCHASED |
| 59299 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59300 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59301 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59302 | NO RECOGNIZED LOSSES |
| 59303 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59304 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59305 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59306 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59307 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59309 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59319 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59320 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59321 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59322 | NO RECOGNIZED LOSSES |
| 59325 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59326 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59327 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59330 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59331 | NO RECOGNIZED LOSSES |
| 59332 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59334 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59335 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59338 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59339 | SHARES NOT PURCHASED |
| 59340 | SHARES NOT PURCHASED |
| 59341 | SHARES NOT PURCHASED |
| 59342 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59343 | SHARES NOT PURCHASED |
| 59344 | SHARES NOT PURCHASED |
| 59345 | SHARES NOT PURCHASED |
| 59346 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59347 | SHARES NOT PURCHASED |
| 59348 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59359 | DUPLICATE CLAIM FILED |
| 59361 | DUPLICATE CLAIM FILED |
| 59368 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59369 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59370 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59371 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59372 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59375 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59376 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59378 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59384 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59385 | SHARES NOT PURCHASED |
| 59387 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59388 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59389 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59390 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59393 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59394 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59395 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59396 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59397 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59400 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59401 | NO RECOGNIZED LOSSES |
| 59402 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59403 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59404 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59406 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59418 | SHARES NOT PURCHASED |
| 59419 | SHARES NOT PURCHASED |
| 59420 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59421 | SHARES NOT PURCHASED |
| 59422 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59424 | SHARES NOT PURCHASED |
| 59425 | SHARES NOT PURCHASED |
| 59426 | SHARES NOT PURCHASED |
| 59427 | SHARES NOT PURCHASED |
| 59428 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59429 | SHARES NOT PURCHASED |
| 59434 | SHARES NOT PURCHASED |
| 59436 | SHARES NOT PURCHASED |
| 59437 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59438 | SHARES NOT PURCHASED |
| 59439 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59440 | SHARES NOT PURCHASED |
| 59441 | SHARES NOT PURCHASED |
| 59442 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59443 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59461 | SHARES SOLD SHORT |
| 59471 | SHARES SOLD SHORT |
| 59475 | SHARES SOLD SHORT |
| 59480 | SHARES SOLD SHORT |
| 59485 | NO RECOGNIZED LOSSES |
| 59491 | SHARES SOLD SHORT |
| 59493 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59495 | SHARES SOLD SHORT |
| 59498 | SHARES SOLD SHORT |
| 59501 | SHARES SOLD SHORT |
| 59503 | SHARES SOLD SHORT |
| 59506 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59507 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59510 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59511 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59512 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59513 | NO RECOGNIZED LOSSES |
| 59514 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59515 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59518 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59519 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59520 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59521 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59522 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59523 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59525 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59526 | NO RECOGNIZED LOSSES |
| 59527 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59528 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59529 | NO RECOGNIZED LOSSES |
| 59530 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59531 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59532 | NO RECOGNIZED LOSSES |
| 59534 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59535 | NO RECOGNIZED LOSSES |
| 59536 | NO RECOGNIZED LOSSES |
| 59537 | NO RECOGNIZED LOSSES |
| 59538 | NO RECOGNIZED LOSSES |
| 59539 | NO RECOGNIZED LOSSES |
| 59540 | NO RECOGNIZED LOSSES |
| 59541 | NO RECOGNIZED LOSSES |
| 59542 | NO RECOGNIZED LOSSES |
| 59543 | NO RECOGNIZED LOSSES |
| 59544 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59547 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59549 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59554 | NO RECOGNIZED LOSSES |
| 59555 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59556 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59557 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59558 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59561 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59562 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59564 | NO RECOGNIZED LOSSES |
| 59565 | SHARES NOT PURCHASED |
| 59566 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59567 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59568 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59569 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59572 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 59574 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59575 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59576 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59577 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59578 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59584 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59591 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59592 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59593 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59594 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59595 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59596 | NO RECOGNIZED LOSSES |
| 59597 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59599 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59602 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59604 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59605 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59606 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59607 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59608 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59610 | NO RECOGNIZED LOSSES |
| 59611 | NO RECOGNIZED LOSSES |
| 59612 | NO RECOGNIZED LOSSES |
| 59613 | NO RECOGNIZED LOSSES |
| 59614 | NO RECOGNIZED LOSSES |
| 59615 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59616 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59617 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59620 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59621 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59622 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59623 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59624 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59625 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59627 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59628 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59629 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59630 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59631 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59634 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59635 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59637 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59638 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59639 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59640 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59641 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 59642 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59643 | NO RECOGNIZED LOSSES |
| 59647 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59648 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59649 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59650 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59651 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59652 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59653 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59654 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59655 | NO RECOGNIZED LOSSES |
| 59658 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59659 | NO RECOGNIZED LOSSES |
| 59663 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59664 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59665 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59666 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59672 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59673 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59674 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59675 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59676 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59677 | NO RECOGNIZED LOSSES |
| 59680 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59681 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59683 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59684 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59687 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59688 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59689 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59696 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59697 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59698 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59699 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59700 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59701 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59704 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59705 | NO RECOGNIZED LOSSES |
| 59706 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59707 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59708 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59710 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59712 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59713 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59714 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59716 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 59717 | NO RECOGNIZED LOSSES |
| 59718 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59719 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59720 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59721 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59722 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59723 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59724 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59726 | NO RECOGNIZED LOSSES |
| 59728 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59732 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59736 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59737 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59738 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59739 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59744 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59745 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59747 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59749 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59751 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59752 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59755 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59757 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59759 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59760 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59761 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59762 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59763 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59764 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59765 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59766 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59768 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59769 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59770 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59771 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59772 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59777 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59779 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59780 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59782 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59783 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59784 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59785 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59786 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59787 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59788 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 59790 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59792 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59793 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59794 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59795 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59796 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59798 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59799 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59800 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59801 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59808 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59809 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59811 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59815 | NO RECOGNIZED LOSSES |
| 59816 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59821 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59824 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59825 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59827 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59828 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59829 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59832 | NO RECOGNIZED LOSSES |
| 59833 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59834 | NO RECOGNIZED LOSSES |
| 59837 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59838 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59839 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59840 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59841 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59842 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59844 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59846 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59847 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59848 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59849 | DUPLICATE CLAIM FILED |
| 59850 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59851 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59853 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59854 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59855 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59856 | NO RECOGNIZED LOSSES |
| 59857 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59859 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59862 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59865 | NO RECOGNIZED LOSSES |
| 59867 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 59868 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59869 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59871 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59872 | NO RECOGNIZED LOSSES |
| 59873 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59874 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59875 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59877 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59878 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59879 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59881 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59883 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59884 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59886 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59887 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59888 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59889 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59890 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59891 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59895 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59896 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59897 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59900 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59903 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59904 | NO RECOGNIZED LOSSES |
| 59905 | SHARES SOLD SHORT |
| 59909 | SHARES SOLD SHORT |
| 59912 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59913 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59914 | SHARES SOLD SHORT |
| 59916 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59917 | NO RECOGNIZED LOSSES |
| 59918 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59919 | SHARES SOLD SHORT |
| 59920 | NO RECOGNIZED LOSSES |
| 59922 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59923 | SHARES SOLD SHORT |
| 59924 | NO RECOGNIZED LOSSES |
| 59925 | SHARES SOLD SHORT |
| 59926 | SHARES SOLD SHORT |
| 59927 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59929 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59930 | SHARES SOLD SHORT |
| 59938 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59939 | SHARES SOLD SHORT |
| 59941 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 59942 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59943 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59944 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59945 | NO RECOGNIZED LOSSES |
| 59946 | SHARES NOT PURCHASED |
| 59947 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59948 | NO RECOGNIZED LOSSES |
| 59950 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59951 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59955 | NO RECOGNIZED LOSSES |
| 59958 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59966 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59967 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59968 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59969 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59970 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59971 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59972 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59973 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59974 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59975 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59976 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59977 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59978 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59979 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59980 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59981 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59982 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59983 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59984 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59985 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59986 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59987 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59988 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59989 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59990 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59991 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59992 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59993 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59994 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59995 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59996 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59997 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59998 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 59999 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60000 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60001 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60002 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60003 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60004 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60005 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60006 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60007 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60008 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60009 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60010 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60011 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60012 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60013 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60014 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60015 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60016 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60017 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60018 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60019 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60020 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60021 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60022 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60023 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60024 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60025 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60026 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60027 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60028 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60029 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60030 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60031 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60032 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60033 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60036 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60037 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60038 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60039 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60040 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60041 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60042 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60043 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60044 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60045 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60046 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60047 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60048 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 60049 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60050 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60051 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60052 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60053 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60054 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60055 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60056 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60057 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60058 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60059 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60060 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60061 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60062 | NO RECOGNIZED LOSSES |
| 60063 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60064 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60065 | NO RECOGNIZED LOSSES |
| 60066 | NO RECOGNIZED LOSSES |
| 60068 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60069 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60070 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60071 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60072 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60073 | NO RECOGNIZED LOSSES |
| 60074 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60075 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60077 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60078 | NO RECOGNIZED LOSSES |
| 60080 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60081 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60082 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60083 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60084 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60085 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60086 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60088 | NO RECOGNIZED LOSSES |
| 60089 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60091 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60092 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60094 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60095 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60096 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60097 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60098 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60099 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60100 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60101 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60102 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60104 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60105 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60106 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60107 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60109 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60110 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60111 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60112 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60113 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60114 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60115 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60116 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60118 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60120 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60121 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60122 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60123 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60124 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60125 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60126 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60128 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60129 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60130 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60131 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60132 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60134 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60135 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60136 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60137 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60138 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60139 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60140 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60142 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60143 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60144 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60145 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60146 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60147 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60148 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60149 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60150 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60151 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60152 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60154 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60155 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60156 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60157 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60158 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60159 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60160 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60161 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60162 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60163 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60164 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60166 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60167 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60168 | NO RECOGNIZED LOSSES |
| 60170 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60173 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60174 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60175 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60177 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60178 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60179 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60180 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60181 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60182 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60183 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60184 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60185 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60186 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60187 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60188 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60189 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60190 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60191 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60192 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60193 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60194 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60195 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60196 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60197 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60198 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60199 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60200 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60201 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60202 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60203 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60204 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 60205 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60206 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60207 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60208 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60209 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60210 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60211 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60212 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60213 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60214 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60215 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60216 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60217 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60218 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60219 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60220 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60221 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60222 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60223 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60226 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60228 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60229 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60231 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60233 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60234 | NO RECOGNIZED LOSSES |
| 60235 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60236 | NO RECOGNIZED LOSSES |
| 60238 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60239 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60240 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60245 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60249 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60250 | NO RECOGNIZED LOSSES |
| 60251 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60253 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60254 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60255 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60256 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60257 | SHARES NOT PURCHASED |
| 60258 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60259 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60261 | NO RECOGNIZED LOSSES |
| 60262 | NO RECOGNIZED LOSSES |
| 60267 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60269 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60270 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 60273 | NO RECOGNIZED LOSSES |
| 60274 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60276 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60277 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60278 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60279 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60280 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60281 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60282 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60284 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60287 | NO RECOGNIZED LOSSES |
| 60288 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60289 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60290 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60291 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60292 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60293 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60294 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60295 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60297 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60299 | NO RECOGNIZED LOSSES |
| 60301 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60302 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60303 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60304 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60305 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60306 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60309 | NO RECOGNIZED LOSSES |
| 60311 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60317 | NO RECOGNIZED LOSSES |
| 60318 | NO RECOGNIZED LOSSES |
| 60320 | NO RECOGNIZED LOSSES |
| 60322 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60323 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60327 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60328 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60329 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60331 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60332 | NO RECOGNIZED LOSSES |
| 60335 | NO RECOGNIZED LOSSES |
| 60337 | NO RECOGNIZED LOSSES |
| 60339 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60341 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60343 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60345 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60347 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 60348 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60349 | NO RECOGNIZED LOSSES |
| 60354 | NO RECOGNIZED LOSSES |
| 60355 | NO RECOGNIZED LOSSES |
| 60356 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60363 | NO RECOGNIZED LOSSES |
| 60369 | NO RECOGNIZED LOSSES |
| 60373 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60375 | NO RECOGNIZED LOSSES |
| 60377 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60380 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60383 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60387 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60389 | NO RECOGNIZED LOSSES |
| 60394 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60396 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60399 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60401 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60404 | NO RECOGNIZED LOSSES |
| 60406 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60407 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60408 | NO RECOGNIZED LOSSES |
| 60409 | NO RECOGNIZED LOSSES |
| 60410 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60411 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60412 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60414 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60415 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60416 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60417 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60418 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60419 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60420 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60421 | NO RECOGNIZED LOSSES |
| 60422 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60423 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60424 | NO RECOGNIZED LOSSES |
| 60425 | NO RECOGNIZED LOSSES |
| 60426 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60427 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60428 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60429 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60430 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60431 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60432 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60433 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60434 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60435 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60436 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60437 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60438 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60439 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60440 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60441 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60442 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60443 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60444 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60445 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60446 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60447 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60448 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60449 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60450 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60451 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60452 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60453 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60454 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60455 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60456 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60457 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60458 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60459 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60460 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60461 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60462 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60463 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60464 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60465 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60466 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60467 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60468 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60469 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60470 | NO RECOGNIZED LOSSES |
| 60471 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60472 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60473 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60474 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60475 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60476 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60477 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60478 | NO RECOGNIZED LOSSES |
| 60479 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 60480 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60481 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60482 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60483 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60484 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60485 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60486 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60487 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60488 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60489 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60490 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60491 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60492 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60493 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60494 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60495 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60496 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60497 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60498 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60499 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60500 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60506 | NO RECOGNIZED LOSSES |
| 60507 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60508 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60517 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60519 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60523 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60525 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60527 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60528 | NO RECOGNIZED LOSSES |
| 60534 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60535 | NO RECOGNIZED LOSSES |
| 60537 | NO RECOGNIZED LOSSES |
| 60538 | NO RECOGNIZED LOSSES |
| 60539 | NO RECOGNIZED LOSSES |
| 60541 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60543 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60546 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60548 | NO RECOGNIZED LOSSES |
| 60549 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60552 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60553 | NO RECOGNIZED LOSSES |
| 60554 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60556 | NO RECOGNIZED LOSSES |
| 60558 | NO RECOGNIZED LOSSES |
| 60559 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60561 | NO RECOGNIZED LOSSES |
| 60563 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60564 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60566 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60567 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60571 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60572 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60574 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60575 | NO RECOGNIZED LOSSES |
| 60576 | NO RECOGNIZED LOSSES |
| 60577 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60578 | NO RECOGNIZED LOSSES |
| 60579 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60582 | NO RECOGNIZED LOSSES |
| 60583 | NO RECOGNIZED LOSSES |
| 60584 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60588 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60589 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60590 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60591 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60592 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60593 | NO RECOGNIZED LOSSES |
| 60595 | NO RECOGNIZED LOSSES |
| 60598 | NO RECOGNIZED LOSSES |
| 60599 | NO RECOGNIZED LOSSES |
| 60602 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60603 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60607 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60608 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60609 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60613 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60619 | NO RECOGNIZED LOSSES |
| 60620 | NO RECOGNIZED LOSSES |
| 60622 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60623 | NO RECOGNIZED LOSSES |
| 60624 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60625 | NO RECOGNIZED LOSSES |
| 60628 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60629 | NO RECOGNIZED LOSSES |
| 60631 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60632 | NO RECOGNIZED LOSSES |
| 60634 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60636 | NO RECOGNIZED LOSSES |
| 60637 | NO RECOGNIZED LOSSES |
| 60642 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60644 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 60646 | NO RECOGNIZED LOSSES |
| 60648 | NO RECOGNIZED LOSSES |
| 60649 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60650 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60655 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60656 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60657 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60658 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60660 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60663 | NO RECOGNIZED LOSSES |
| 60664 | NO RECOGNIZED LOSSES |
| 60665 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60667 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60672 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60673 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60675 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60678 | NO RECOGNIZED LOSSES |
| 60680 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60682 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60688 | NO RECOGNIZED LOSSES |
| 60689 | NO RECOGNIZED LOSSES |
| 60690 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60692 | NO RECOGNIZED LOSSES |
| 60693 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60694 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60696 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60697 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60698 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60699 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60700 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60701 | NO RECOGNIZED LOSSES |
| 60702 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60703 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60705 | NO RECOGNIZED LOSSES |
| 60706 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60708 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60709 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60710 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60711 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60712 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60713 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60714 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60715 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60716 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60718 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60719 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60720 | NO RECOGNIZED LOSSES |
| 60722 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60723 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60724 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60726 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60727 | NO RECOGNIZED LOSSES |
| 60728 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60730 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60731 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60732 | NO RECOGNIZED LOSSES |
| 60733 | NO RECOGNIZED LOSSES |
| 60735 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60736 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60737 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60738 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60739 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60740 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60743 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60744 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60745 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60746 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60747 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60748 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60749 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60750 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60752 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60753 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60755 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60756 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60758 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60760 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60761 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60762 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60763 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60764 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60766 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60767 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60768 | NO RECOGNIZED LOSSES |
| 60769 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60770 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60771 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60772 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60773 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60775 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60776 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60777 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

# EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 60778 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60780 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60782 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60783 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60784 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60785 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60786 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60788 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60789 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60790 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60791 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60793 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60796 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60797 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60798 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60800 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60801 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60802 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60803 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60804 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60805 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60806 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60807 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60809 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60810 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60811 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60812 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60813 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60815 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60816 | NO RECOGNIZED LOSSES |
| 60818 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60819 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60823 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60824 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60826 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60827 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60829 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60831 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60832 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60833 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60836 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60837 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60838 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60839 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60840 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60841 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 60842 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60844 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60847 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60848 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60849 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60850 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60854 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60855 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60856 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60857 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60858 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60859 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60860 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60861 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60862 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60863 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60864 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60865 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60866 | NO RECOGNIZED LOSSES |
| 60867 | NO RECOGNIZED LOSSES |
| 60868 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60869 | NO RECOGNIZED LOSSES |
| 60870 | NO RECOGNIZED LOSSES |
| 60875 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60878 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60881 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60885 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60886 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60888 | NO RECOGNIZED LOSSES |
| 60890 | NO RECOGNIZED LOSSES |
| 60894 | NO RECOGNIZED LOSSES |
| 60899 | NO RECOGNIZED LOSSES |
| 60901 | NO RECOGNIZED LOSSES |
| 60905 | NO RECOGNIZED LOSSES |
| 60907 | NO RECOGNIZED LOSSES |
| 60908 | NO RECOGNIZED LOSSES |
| 60911 | NO RECOGNIZED LOSSES |
| 60916 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60919 | NO RECOGNIZED LOSSES |
| 60920 | NO RECOGNIZED LOSSES |
| 60926 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60927 | NO RECOGNIZED LOSSES |
| 60928 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60931 | NO RECOGNIZED LOSSES |
| 60933 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60940 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 60943 | NO RECOGNIZED LOSSES |
| 60944 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60947 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60948 | NO RECOGNIZED LOSSES |
| 60953 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60954 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60955 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60956 | NO RECOGNIZED LOSSES |
| 60957 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60963 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60964 | NO RECOGNIZED LOSSES |
| 60965 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60969 | NO RECOGNIZED LOSSES |
| 60970 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60977 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60978 | NO RECOGNIZED LOSSES |
| 60983 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60984 | NO RECOGNIZED LOSSES |
| 60985 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60987 | NO RECOGNIZED LOSSES |
| 60989 | NO RECOGNIZED LOSSES |
| 60991 | NO RECOGNIZED LOSSES |
| 60993 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 60994 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61004 | NO RECOGNIZED LOSSES |
| 61008 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61009 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61011 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61013 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61015 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61016 | NO RECOGNIZED LOSSES |
| 61017 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61018 | NO RECOGNIZED LOSSES |
| 61019 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61020 | NO RECOGNIZED LOSSES |
| 61022 | NO RECOGNIZED LOSSES |
| 61032 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61038 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61041 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61042 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61044 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61046 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61051 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61052 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61056 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61059 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 61064 | NO RECOGNIZED LOSSES |
| 61066 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61067 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61070 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61072 | NO RECOGNIZED LOSSES |
| 61085 | NO RECOGNIZED LOSSES |
| 61086 | NO RECOGNIZED LOSSES |
| 61087 | NO RECOGNIZED LOSSES |
| 61095 | NO RECOGNIZED LOSSES |
| 61097 | NO RECOGNIZED LOSSES |
| 61098 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61099 | NO RECOGNIZED LOSSES |
| 61101 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61102 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61103 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61104 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61109 | NO RECOGNIZED LOSSES |
| 61111 | NO RECOGNIZED LOSSES |
| 61114 | NO RECOGNIZED LOSSES |
| 61115 | NO RECOGNIZED LOSSES |
| 61117 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61120 | NO RECOGNIZED LOSSES |
| 61121 | SHARES NOT PURCHASED |
| 61122 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61123 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61124 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61125 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61126 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61127 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61128 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61129 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61130 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61131 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61132 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61133 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61135 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61138 | NO RECOGNIZED LOSSES |
| 61141 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61142 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61143 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61144 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61146 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61147 | NO RECOGNIZED LOSSES |
| 61148 | NO RECOGNIZED LOSSES |
| 61149 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61156 | NO RECOGNIZED LOSSES |
| 61162 | NO RECOGNIZED LOSSES |
| 61169 | NO RECOGNIZED LOSSES |
| 61170 | NO RECOGNIZED LOSSES |
| 61172 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61174 | NO RECOGNIZED LOSSES |
| 61175 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61176 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61177 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61179 | SHARES NOT PURCHASED |
| 61180 | NO RECOGNIZED LOSSES |
| 61181 | NO RECOGNIZED LOSSES |
| 61186 | NO RECOGNIZED LOSSES |
| 61190 | NO RECOGNIZED LOSSES |
| 61192 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61195 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61197 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61200 | NO RECOGNIZED LOSSES |
| 61205 | NO RECOGNIZED LOSSES |
| 61206 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61207 | NO RECOGNIZED LOSSES |
| 61208 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61210 | NO RECOGNIZED LOSSES |
| 61211 | NO RECOGNIZED LOSSES |
| 61212 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61213 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61214 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61215 | NO RECOGNIZED LOSSES |
| 61216 | NO RECOGNIZED LOSSES |
| 61217 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61218 | NO RECOGNIZED LOSSES |
| 61219 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61222 | NO RECOGNIZED LOSSES |
| 61224 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61226 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61230 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61231 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61232 | NO RECOGNIZED LOSSES |
| 61233 | NO RECOGNIZED LOSSES |
| 61234 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61235 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61236 | NO RECOGNIZED LOSSES |
| 61238 | NO RECOGNIZED LOSSES |
| 61239 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61241 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61242 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61245 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61248 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61249 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61251 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61252 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61253 | NO RECOGNIZED LOSSES |
| 61254 | NO RECOGNIZED LOSSES |
| 61255 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61256 | NO RECOGNIZED LOSSES |
| 61257 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61258 | NO RECOGNIZED LOSSES |
| 61261 | NO RECOGNIZED LOSSES |
| 61262 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61264 | NO RECOGNIZED LOSSES |
| 61265 | NO RECOGNIZED LOSSES |
| 61266 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61268 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61269 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61273 | NO RECOGNIZED LOSSES |
| 61278 | NO RECOGNIZED LOSSES |
| 61283 | NO RECOGNIZED LOSSES |
| 61284 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61292 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61293 | NO RECOGNIZED LOSSES |
| 61294 | NO RECOGNIZED LOSSES |
| 61295 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61299 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61301 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61302 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61304 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61305 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61306 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61311 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61312 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61313 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61314 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61315 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61316 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61317 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61320 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61323 | NO RECOGNIZED LOSSES |
| 61324 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61328 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61329 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61330 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61331 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 61332 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61333 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61334 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61337 | NO RECOGNIZED LOSSES |
| 61343 | NO RECOGNIZED LOSSES |
| 61349 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61350 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61352 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61353 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61354 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61355 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61356 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61357 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61358 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61359 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61360 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61361 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61362 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61363 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61364 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61365 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61366 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61369 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61370 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61371 | NO RECOGNIZED LOSSES |
| 61373 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61374 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61375 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61376 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61377 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61378 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61379 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61380 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61381 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61382 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61383 | SHARES NOT PURCHASED |
| 61384 | SHARES NOT PURCHASED |
| 61385 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61387 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61388 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61389 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61390 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61391 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61392 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61395 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61397 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 61398 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61399 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61400 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61401 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61402 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61404 | NO RECOGNIZED LOSSES |
| 61405 | NO RECOGNIZED LOSSES |
| 61406 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61407 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61408 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61409 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61410 | NO RECOGNIZED LOSSES |
| 61411 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61414 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61415 | SHARES NOT PURCHASED |
| 61417 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61418 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61419 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61420 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61421 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61422 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61423 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61424 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61425 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61426 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61427 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61428 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61429 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61430 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61431 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61432 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61433 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61434 | SHARES SOLD SHORT |
| 61435 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61436 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61437 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61438 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61439 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61440 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61441 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61442 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61443 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61444 | NO RECOGNIZED LOSSES |
| 61445 | NO RECOGNIZED LOSSES |
| 61446 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61447 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61448 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61449 | NO RECOGNIZED LOSSES |
| 61451 | NO RECOGNIZED LOSSES |
| 61452 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61453 | NO RECOGNIZED LOSSES |
| 61454 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61455 | NO RECOGNIZED LOSSES |
| 61456 | NO RECOGNIZED LOSSES |
| 61457 | NO RECOGNIZED LOSSES |
| 61458 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61459 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61460 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61462 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61463 | NO RECOGNIZED LOSSES |
| 61464 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61465 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61466 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61467 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61468 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61469 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61470 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61471 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61472 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61473 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61474 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61475 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61476 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61481 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61482 | SHARES NOT PURCHASED |
| 61483 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61485 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61486 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61487 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61488 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61489 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61490 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61491 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61492 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61493 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61494 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61495 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61497 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61498 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61499 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61500 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61501 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61502 | NO RECOGNIZED LOSSES |
| 61503 | NO RECOGNIZED LOSSES |
| 61507 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61512 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61513 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61514 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61515 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61516 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61517 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61518 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61519 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61520 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61521 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61523 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61524 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61525 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61526 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61527 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61528 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61529 | NO RECOGNIZED LOSSES |
| 61530 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61531 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61532 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61533 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61534 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61535 | NO RECOGNIZED LOSSES |
| 61536 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61537 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61538 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61541 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61542 | SHARES SOLD SHORT |
| 61543 | SHARES NOT PURCHASED |
| 61544 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61545 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61546 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61547 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61548 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61551 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61552 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61553 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61556 | NO RECOGNIZED LOSSES |
| 61557 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61560 | NO RECOGNIZED LOSSES |
| 61561 | SHARES NOT PURCHASED |
| 61562 | SHARES NOT PURCHASED |
| 61564 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 61565 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61566 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61568 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61569 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61572 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61574 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61578 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61580 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61581 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61582 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61583 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61584 | NO RECOGNIZED LOSSES |
| 61585 | NO RECOGNIZED LOSSES |
| 61586 | NO RECOGNIZED LOSSES |
| 61587 | NO RECOGNIZED LOSSES |
| 61588 | NO RECOGNIZED LOSSES |
| 61589 | NO RECOGNIZED LOSSES |
| 61590 | NO RECOGNIZED LOSSES |
| 61591 | NO RECOGNIZED LOSSES |
| 61592 | NO RECOGNIZED LOSSES |
| 61593 | NO RECOGNIZED LOSSES |
| 61594 | NO RECOGNIZED LOSSES |
| 61595 | NO RECOGNIZED LOSSES |
| 61596 | NO RECOGNIZED LOSSES |
| 61597 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61598 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61599 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61600 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61601 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61602 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61603 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61604 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61605 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61606 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61607 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61608 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61609 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61610 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61611 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61613 | NO RECOGNIZED LOSSES |
| 61614 | NO RECOGNIZED LOSSES |
| 61615 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61616 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61617 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61618 | NO RECOGNIZED LOSSES |
| 61622 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61623 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61625 | NO RECOGNIZED LOSSES |
| 61627 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61630 | NO RECOGNIZED LOSSES |
| 61633 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61634 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61635 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61637 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61638 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61639 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61641 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61642 | NO RECOGNIZED LOSSES |
| 61643 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61644 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61645 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61646 | SHARES NOT PURCHASED |
| 61647 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61648 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61649 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61650 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61651 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61652 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61653 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61654 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61655 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61656 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61657 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61658 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61659 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61660 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61661 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61662 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61663 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61664 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61665 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61666 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61667 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61668 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61669 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61670 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61671 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61672 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61673 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61674 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61675 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61676 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 61677 | SHARES NOT PURCHASED |
| 61678 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61679 | SHARES NOT PURCHASED |
| 61680 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61681 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61682 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61683 | NO RECOGNIZED LOSSES |
| 61684 | NO RECOGNIZED LOSSES |
| 61685 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61686 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61687 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61688 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61689 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61690 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61693 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61694 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61696 | NO RECOGNIZED LOSSES |
| 61701 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61703 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61706 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61707 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61708 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61709 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61710 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61714 | NO RECOGNIZED LOSSES |
| 61715 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61716 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61718 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61719 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61720 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61723 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61724 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61726 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61730 | NO RECOGNIZED LOSSES |
| 61731 | NO RECOGNIZED LOSSES |
| 61732 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61735 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61736 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61737 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61738 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61739 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61740 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61741 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61742 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61743 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61744 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**                                      EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 61745 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61746 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61747 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61764 | SHARES SOLD SHORT |
| 61765 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61767 | SHARES SOLD SHORT |
| 61769 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61770 | SHARES SOLD SHORT |
| 61771 | SHARES SOLD SHORT |
| 61772 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61773 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61775 | SHARES SOLD SHORT |
| 61777 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61778 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61779 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61782 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61783 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61786 | NO RECOGNIZED LOSSES |
| 61788 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61791 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61793 | SHARES NOT PURCHASED |
| 61794 | SHARES NOT PURCHASED |
| 61795 | SHARES NOT PURCHASED |
| 61803 | NO RECOGNIZED LOSSES |
| 61811 | NO RECOGNIZED LOSSES |
| 61813 | SHARES SOLD SHORT |
| 61814 | SHARES SOLD SHORT |
| 61815 | SHARES SOLD SHORT |
| 61816 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61818 | NO RECOGNIZED LOSSES |
| 61819 | SHARES SOLD SHORT |
| 61820 | SHARES SOLD SHORT |
| 61821 | SHARES SOLD SHORT |
| 61822 | SHARES SOLD SHORT |
| 61844 | SHARES SOLD SHORT |
| 61845 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61848 | NO RECOGNIZED LOSSES |
| 61853 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61854 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61857 | NO RECOGNIZED LOSSES |
| 61858 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61859 | NO RECOGNIZED LOSSES |
| 61861 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61862 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61863 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61864 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 61865 | SHARES SOLD SHORT |
| 61866 | NO RECOGNIZED LOSSES |
| 61867 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61868 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61869 | NO RECOGNIZED LOSSES |
| 61870 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61871 | NO RECOGNIZED LOSSES |
| 61872 | NO RECOGNIZED LOSSES |
| 61873 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61874 | SHARES SOLD SHORT |
| 61876 | NO RECOGNIZED LOSSES |
| 61877 | NO RECOGNIZED LOSSES |
| 61878 | SHARES SOLD SHORT |
| 61879 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61880 | NO RECOGNIZED LOSSES |
| 61883 | NO RECOGNIZED LOSSES |
| 61885 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61886 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61887 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61892 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61893 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61894 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61895 | NO RECOGNIZED LOSSES |
| 61896 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61897 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61898 | NO RECOGNIZED LOSSES |
| 61899 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61900 | NO RECOGNIZED LOSSES |
| 61901 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61902 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61903 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61915 | SHARES SOLD SHORT |
| 61916 | SHARES SOLD SHORT |
| 61919 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61925 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61927 | SHARES SOLD SHORT |
| 61928 | NO RECOGNIZED LOSSES |
| 61933 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61935 | NO RECOGNIZED LOSSES |
| 61936 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61938 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61939 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61940 | NO RECOGNIZED LOSSES |
| 61941 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61944 | NO RECOGNIZED LOSSES |
| 61945 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 61947 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61948 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61949 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61950 | NO RECOGNIZED LOSSES |
| 61955 | NO RECOGNIZED LOSSES |
| 61957 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61958 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61960 | NO RECOGNIZED LOSSES |
| 61961 | NO RECOGNIZED LOSSES |
| 61963 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61964 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61965 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61966 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61967 | NO RECOGNIZED LOSSES |
| 61968 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61969 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61971 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61972 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61973 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61977 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61979 | NO RECOGNIZED LOSSES |
| 61982 | NO RECOGNIZED LOSSES |
| 61985 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61986 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61987 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61988 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61989 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61990 | NO RECOGNIZED LOSSES |
| 61991 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61993 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61994 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61995 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61996 | NO RECOGNIZED LOSSES |
| 61997 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 61998 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62000 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62001 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62002 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62003 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62006 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62007 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62008 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62011 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62013 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62015 | NO RECOGNIZED LOSSES |
| 62017 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 62018 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62019 | NO RECOGNIZED LOSSES |
| 62020 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62021 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62022 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62025 | NO RECOGNIZED LOSSES |
| 62026 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62027 | NO RECOGNIZED LOSSES |
| 62028 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62030 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62031 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62034 | NO RECOGNIZED LOSSES |
| 62035 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62036 | NO RECOGNIZED LOSSES |
| 62037 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62038 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62039 | NO RECOGNIZED LOSSES |
| 62040 | SHARES SOLD SHORT |
| 62041 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62042 | NO RECOGNIZED LOSSES |
| 62044 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62049 | NO RECOGNIZED LOSSES |
| 62050 | SHARES SOLD SHORT |
| 62051 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62052 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62053 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62054 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62055 | NO RECOGNIZED LOSSES |
| 62056 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62057 | NO RECOGNIZED LOSSES |
| 62060 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62061 | NO RECOGNIZED LOSSES |
| 62062 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62063 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62065 | NO RECOGNIZED LOSSES |
| 62066 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62069 | NO RECOGNIZED LOSSES |
| 62071 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62073 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62077 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62078 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62079 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62080 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62081 | SHARES NOT PURCHASED |
| 62082 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62086 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 62090 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62091 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62092 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62093 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62094 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62095 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62096 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62097 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62098 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62099 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62101 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62103 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62104 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62105 | SHARES NOT PURCHASED |
| 62106 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62107 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62110 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62111 | NO RECOGNIZED LOSSES |
| 62113 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62114 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62115 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62116 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62117 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62118 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62119 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62120 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62122 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62124 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62125 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62126 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62127 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62128 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62129 | NO RECOGNIZED LOSSES |
| 62137 | NO RECOGNIZED LOSSES |
| 62139 | NO RECOGNIZED LOSSES |
| 62140 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62141 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62143 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62144 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62145 | NO RECOGNIZED LOSSES |
| 62146 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62147 | NO RECOGNIZED LOSSES |
| 62150 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62152 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62153 | NO RECOGNIZED LOSSES |
| 62154 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 62155 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62156 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62157 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62158 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62159 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62160 | NO RECOGNIZED LOSSES |
| 62161 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62162 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62164 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62171 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62172 | SHARES NOT PURCHASED |
| 62173 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62174 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62176 | NO RECOGNIZED LOSSES |
| 62177 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62178 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62179 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62180 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62181 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62182 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62183 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62184 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62185 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62186 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62187 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62188 | SHARES NOT PURCHASED |
| 62189 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62191 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62193 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62194 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62195 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62196 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62198 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62200 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62201 | SHARES NOT PURCHASED |
| 62203 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62211 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62213 | SHARES NOT PURCHASED |
| 62217 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62218 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62219 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62220 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62221 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62222 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62224 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62225 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 62226 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62228 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62229 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62231 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62232 | NO RECOGNIZED LOSSES |
| 62233 | NO RECOGNIZED LOSSES |
| 62234 | NO RECOGNIZED LOSSES |
| 62235 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62236 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62237 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62238 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62241 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62242 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62243 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62244 | NO RECOGNIZED LOSSES |
| 62245 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62247 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62248 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62249 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62250 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62251 | NO RECOGNIZED LOSSES |
| 62255 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62256 | NO RECOGNIZED LOSSES |
| 62257 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62258 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62261 | NO RECOGNIZED LOSSES |
| 62262 | NO RECOGNIZED LOSSES |
| 62264 | NO RECOGNIZED LOSSES |
| 62265 | NO RECOGNIZED LOSSES |
| 62266 | NO RECOGNIZED LOSSES |
| 62270 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62271 | SHARES SOLD SHORT |
| 62272 | NO RECOGNIZED LOSSES |
| 62273 | NO RECOGNIZED LOSSES |
| 62274 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62275 | SHARES SOLD SHORT |
| 62276 | NO RECOGNIZED LOSSES |
| 62277 | NO RECOGNIZED LOSSES |
| 62278 | NO RECOGNIZED LOSSES |
| 62279 | NO RECOGNIZED LOSSES |
| 62280 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62281 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62282 | NO RECOGNIZED LOSSES |
| 62283 | NO RECOGNIZED LOSSES |
| 62285 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62286 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62287 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62289 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62290 | SHARES SOLD SHORT |
| 62291 | NO RECOGNIZED LOSSES |
| 62292 | NO RECOGNIZED LOSSES |
| 62293 | NO RECOGNIZED LOSSES |
| 62294 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62295 | NO RECOGNIZED LOSSES |
| 62296 | NO RECOGNIZED LOSSES |
| 62297 | NO RECOGNIZED LOSSES |
| 62298 | NO RECOGNIZED LOSSES |
| 62299 | NO RECOGNIZED LOSSES |
| 62300 | NO RECOGNIZED LOSSES |
| 62301 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62302 | NO RECOGNIZED LOSSES |
| 62303 | SHARES SOLD SHORT |
| 62304 | NO RECOGNIZED LOSSES |
| 62306 | NO RECOGNIZED LOSSES |
| 62307 | NO RECOGNIZED LOSSES |
| 62308 | NO RECOGNIZED LOSSES |
| 62309 | NO RECOGNIZED LOSSES |
| 62311 | NO RECOGNIZED LOSSES |
| 62313 | NO RECOGNIZED LOSSES |
| 62315 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62316 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62317 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62318 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62319 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62320 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62321 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62322 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62323 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62324 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62325 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62326 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62327 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62328 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62329 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62330 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62331 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62332 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62333 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62334 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62335 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62336 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62337 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62338 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62339 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62340 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62341 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62342 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62343 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62344 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62345 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62346 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62347 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62348 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62349 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62350 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62351 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62352 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62353 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62354 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62355 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62358 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62359 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62360 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62361 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62367 | SHARES NOT PURCHASED |
| 62368 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62369 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62373 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62381 | NO RECOGNIZED LOSSES |
| 62382 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62384 | NO RECOGNIZED LOSSES |
| 62385 | SHARES SOLD SHORT |
| 62386 | SHARES SOLD SHORT |
| 62388 | SHARES SOLD SHORT |
| 62389 | SHARES SOLD SHORT |
| 62393 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62394 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62395 | NO RECOGNIZED LOSSES |
| 62396 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62397 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62398 | NO RECOGNIZED LOSSES |
| 62399 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62400 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62401 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62402 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62403 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62404 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62405 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62407 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62409 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62410 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62411 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62412 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62413 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62414 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62415 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62416 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62417 | SHARES NOT PURCHASED |
| 62418 | NO RECOGNIZED LOSSES |
| 62419 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62420 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62421 | NO RECOGNIZED LOSSES |
| 62423 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62425 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62427 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62428 | SHARES NOT PURCHASED |
| 62429 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62431 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62432 | NO RECOGNIZED LOSSES |
| 62433 | SHARES NOT PURCHASED |
| 62434 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62435 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62436 | SHARES NOT PURCHASED |
| 62437 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62438 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62439 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62441 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62442 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62443 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62444 | SHARES NOT PURCHASED |
| 62445 | NO RECOGNIZED LOSSES |
| 62446 | SHARES NOT PURCHASED |
| 62447 | SHARES NOT PURCHASED |
| 62449 | SHARES NOT PURCHASED |
| 62450 | NO RECOGNIZED LOSSES |
| 62451 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62452 | SHARES NOT PURCHASED |
| 62453 | SHARES NOT PURCHASED |
| 62454 | SHARES NOT PURCHASED |
| 62455 | SHARES NOT PURCHASED |
| 62456 | SHARES NOT PURCHASED |
| 62457 | SHARES NOT PURCHASED |
| 62458 | SHARES NOT PURCHASED |
| 62459 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62460 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62461 | SHARES NOT PURCHASED |
| 62463 | SHARES NOT PURCHASED |
| 62464 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62473 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62474 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62477 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62483 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62487 | NO RECOGNIZED LOSSES |
| 62489 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62511 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62515 | SHARES NOT PURCHASED |
| 62519 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62525 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62526 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62527 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62528 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62529 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62530 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62531 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62532 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62533 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62534 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62537 | NO RECOGNIZED LOSSES |
| 62550 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62552 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62554 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62556 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62557 | NO RECOGNIZED LOSSES |
| 62567 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62568 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62569 | NO RECOGNIZED LOSSES |
| 62570 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62571 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62572 | NO RECOGNIZED LOSSES |
| 62573 | NO RECOGNIZED LOSSES |
| 62574 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62575 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62576 | SHARES SOLD SHORT |
| 62577 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62578 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62579 | NO RECOGNIZED LOSSES |
| 62581 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62582 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62586 | NO RECOGNIZED LOSSES |
| 62588 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 62590 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62591 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62593 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62594 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62595 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62597 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62598 | NO RECOGNIZED LOSSES |
| 62601 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62602 | NO RECOGNIZED LOSSES |
| 62605 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62608 | NO RECOGNIZED LOSSES |
| 62609 | NO RECOGNIZED LOSSES |
| 62610 | NO RECOGNIZED LOSSES |
| 62611 | NO RECOGNIZED LOSSES |
| 62612 | NO RECOGNIZED LOSSES |
| 62613 | NO RECOGNIZED LOSSES |
| 62614 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62616 | NO RECOGNIZED LOSSES |
| 62617 | NO RECOGNIZED LOSSES |
| 62618 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62619 | NO RECOGNIZED LOSSES |
| 62620 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62621 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62623 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62624 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62625 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62626 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62627 | NO RECOGNIZED LOSSES |
| 62628 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62629 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62631 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62633 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62638 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62641 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62642 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62643 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62644 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62645 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62646 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62647 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62648 | NO RECOGNIZED LOSSES |
| 62649 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62651 | NO RECOGNIZED LOSSES |
| 62652 | NO RECOGNIZED LOSSES |
| 62658 | NO RECOGNIZED LOSSES |
| 62662 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62663 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62664 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62665 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62666 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62668 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62669 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62670 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62672 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62673 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62675 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62677 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62678 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62679 | NO RECOGNIZED LOSSES |
| 62680 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62681 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62684 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62686 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62687 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62689 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62691 | SHARES NOT PURCHASED |
| 62692 | SHARES NOT PURCHASED |
| 62693 | SHARES NOT PURCHASED |
| 62695 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62696 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62698 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62699 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62701 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62702 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62703 | SHARES NOT PURCHASED |
| 62704 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62705 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62706 | NO RECOGNIZED LOSSES |
| 62707 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62708 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62709 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62710 | NO RECOGNIZED LOSSES |
| 62718 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62720 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62722 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62723 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62724 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62725 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62726 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62727 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62728 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62729 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 62732 | NO RECOGNIZED LOSSES |
| 62733 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62734 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62736 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62742 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62743 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62744 | NO RECOGNIZED LOSSES |
| 62745 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62747 | NO RECOGNIZED LOSSES |
| 62749 | NO RECOGNIZED LOSSES |
| 62750 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62752 | NO RECOGNIZED LOSSES |
| 62754 | NO RECOGNIZED LOSSES |
| 62757 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62762 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62764 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62765 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62766 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62767 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62768 | NO RECOGNIZED LOSSES |
| 62769 | NO RECOGNIZED LOSSES |
| 62770 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62771 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62772 | NO RECOGNIZED LOSSES |
| 62773 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62775 | NO RECOGNIZED LOSSES |
| 62777 | NO RECOGNIZED LOSSES |
| 62778 | SHARES NOT PURCHASED |
| 62779 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62780 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62781 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62783 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62784 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62787 | NO RECOGNIZED LOSSES |
| 62789 | SHARES NOT PURCHASED |
| 62790 | NO RECOGNIZED LOSSES |
| 62792 | SHARES NOT PURCHASED |
| 62796 | SHARES NOT PURCHASED |
| 62798 | NO RECOGNIZED LOSSES |
| 62799 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62802 | NO RECOGNIZED LOSSES |
| 62803 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62810 | NO RECOGNIZED LOSSES |
| 62813 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62816 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62826 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62833 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62835 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62837 | NO RECOGNIZED LOSSES |
| 62839 | NO RECOGNIZED LOSSES |
| 62841 | NO RECOGNIZED LOSSES |
| 62842 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62843 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62844 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62845 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62849 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62850 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62851 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62852 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62853 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62854 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62855 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62856 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62857 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62860 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62862 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62863 | NO RECOGNIZED LOSSES |
| 62865 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62868 | NO RECOGNIZED LOSSES |
| 62869 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62873 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62874 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62875 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62876 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62877 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62878 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62879 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62880 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62881 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62882 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62883 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62884 | NO RECOGNIZED LOSSES |
| 62885 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62886 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62887 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62888 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62889 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62890 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62891 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62892 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62894 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62895 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 62896 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62897 | SHARES NOT PURCHASED |
| 62898 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62901 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62902 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62903 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62905 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62906 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62909 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62910 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62912 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62914 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62918 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62919 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62920 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62922 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62923 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62924 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62925 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62926 | SHARES NOT PURCHASED |
| 62927 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62928 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62929 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62930 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62932 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62936 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62937 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62938 | SHARES NOT PURCHASED |
| 62939 | SHARES NOT PURCHASED |
| 62940 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62941 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62942 | NO RECOGNIZED LOSSES |
| 62943 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62945 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62949 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62950 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62951 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62952 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62953 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62954 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62955 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62956 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62957 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62959 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62961 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62962 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 62963 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62964 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62965 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62966 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62967 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62968 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62969 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62970 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62971 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62972 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62973 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62974 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62975 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62976 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62978 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62979 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62980 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62981 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62982 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62983 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62984 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62985 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62987 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62988 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62989 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62990 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62991 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62992 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62993 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62994 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62995 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62996 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62998 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 62999 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63000 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63001 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63002 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63003 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63004 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63005 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63006 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63007 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63008 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63009 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63010 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63011 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63012 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63013 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63014 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63015 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63016 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63017 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63018 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63019 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63020 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63021 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63022 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63023 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63024 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63025 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63026 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63027 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63028 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63029 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63030 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63031 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63032 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63033 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63034 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63035 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63036 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63037 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63038 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63039 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63040 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63041 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63042 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63043 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63045 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63046 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63047 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63050 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63052 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63053 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63055 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63056 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63057 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63058 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63059 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63060 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63061 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63063 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63064 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63065 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63066 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63067 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63068 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63069 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63070 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63071 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63072 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63073 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63074 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63075 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63076 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63077 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63078 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63079 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63080 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63081 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63082 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63083 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63084 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63085 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63086 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63087 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63088 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63089 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63090 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63091 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63092 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63093 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63094 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63095 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63096 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63097 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63099 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63100 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63101 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63102 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63103 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63104 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63105 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63106 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63107 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63108 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63109 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63110 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 63111 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63112 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63113 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63114 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63115 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63116 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63118 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63119 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63120 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63121 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63122 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63123 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63124 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63125 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63126 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63127 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63128 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63129 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63130 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63132 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63133 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63134 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63135 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63136 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63137 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63138 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63139 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63140 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63141 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63142 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63143 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63144 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63145 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63146 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63147 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63149 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63150 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63151 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63152 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63153 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63154 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63155 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63156 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63157 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63158 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63159 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63160 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63161 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63162 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63164 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63165 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63166 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63167 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63168 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63169 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63170 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63171 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63172 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63173 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63174 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63175 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63176 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63177 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63178 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63179 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63180 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63181 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63182 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63183 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63184 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63185 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63186 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63188 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63190 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63191 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63192 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63193 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63194 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63195 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63196 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63198 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63199 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63201 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63202 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63203 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63204 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63205 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63206 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63207 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63208 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63209 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63210 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 63211 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63212 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63213 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63214 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63215 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63217 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63218 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63219 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63220 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63221 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63222 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63226 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63227 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63228 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63229 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63230 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63231 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63232 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63233 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63234 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63235 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63236 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63237 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63238 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63239 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63240 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63241 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63242 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63243 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63245 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63246 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63247 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63248 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63249 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63250 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63251 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63252 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63253 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63254 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63255 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63256 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63257 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63258 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63259 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63260 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63261 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 63262 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63263 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63264 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63266 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63267 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63268 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63269 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63270 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63271 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63272 | SHARES NOT PURCHASED |
| 63273 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63276 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63277 | SHARES NOT PURCHASED |
| 63278 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63279 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63280 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63282 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63283 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63284 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63285 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63286 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63287 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63288 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63290 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63291 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63292 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63293 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63295 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63296 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63297 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63298 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63299 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63300 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63301 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63302 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63303 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63304 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63305 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63331 | NO RECOGNIZED LOSSES |
| 63365 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63368 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63381 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63383 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63400 | SHARES NOT PURCHASED |
| 63406 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63407 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 63410 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63425 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| 63426 | PURCHASED OUTSIDE SETTLEMENT CLASS PERIOD |
| **Total** | **5,799** |

**EXHIBIT 4**

TDS Securities Litigation                               Phone (866) 274-4004
c/o Strategic Claims Services                           Fax (610) 565-7985
600 N. Jackson Street - Suite 205
Media, PA  19063                                        Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   48                                      **October 27, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Telephone and Data Systems, Inc. ("TDS") common stock was not purchased during the Settlement Class Period.  In order to be eligible, you must have purchased TDS common stock between May 6, 2022 and November 3, 2022, inclusive. | 2 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.